# Exhibit A.1

**Accor Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Claremont Hotel Properties, LLC | Claremont Club & Spa | 41 Tunnel Rd, Berkley, California, 94705, United States |
| Manchester Austin LLC dba Manchester Austin Hotel LLC | Fairmont Austin | 101 Red River St, Austin, Texas, 78701, United States |
| DTRS Columbus Drive, LLC⬚ | Fairmont Chicago, Millennium Park | 200 N Columbus Dr,, Chicago, Illinois, 60601, United States |
| Iconic Copley Plaza Hotel, LLC | Fairmont Copley Plaza | 138 St James Ave, Boston, Massachusetts, 02116, United States |
| IA Lodging Dallas Akard TRS Limited Partnership | Fairmont Dallas Hotel | 1717 N Akard St, Dallas, Texas, 75201, United States |
| COCOA Residential Owners Associations, Inc⬚ | Fairmont Heritage Place, Ghirardelli Square | 00 North Point St d100, San Francisco, Alabama, 94109, United States |
| GDM Hotel Properties LLC⬚ | Fairmont Grand Del Mar | 5300 Grand Del Mar Ct, San Diego, California, 92130, United States |
| El Corazon de Santa Fe Association, Inc. | Fairmont Heritage Place, El Corazon Sante Fe | 103 Catron St, Sante Fe, California, 87501, United States |
| Inspiration at Sandestin Condominium Association. | Fairmont Heritage Place, Inspiration | 8100 Inspiration Dr, Miramar Beach, Florida, 32550, United States |
| CCFH Maui LLC⬚(Lessee) | The Fairmont Kea Lani and The Fairmont Kea Lani Maui | 4100 Wailea Alanui Dr, Wailea, Hawaii, 96753, United States |
| Ocean Avenue LLC | Fairmont Miramar Hotel | 101 Wilshire Blvd, Santa Monica, California, 90401, United States |
| IC/RCDP Seattle Hotel TRS, LLC | Fairmont Olympic Hotel and Fairmont Olympic Hotel, Seattle | 411 University Street, Seattle, Washington, 98101, United States |
| MAPS Hotels & Resorts Hawaii 1 LLC⬚ | Fairmont Orchid | One North Kaniku Drive, Kohala Coast, Hawaii, 96743, United States |
| XHR Pittsburgh Market TRS LLC | Fairmont Pittsburgh | 510 Market St, Pittsburgh, Pennsylvania, 15222, United States |
| Mason Street Opco, LLC | Fairmont San Francisco | 950 Mason St, San Francisco, California, 94108, United States |
| FMT SJ LLC | Fairmont San Jose | 170 S Market St, San Jose, California, 95113, United States |
| SHR FPH, LLC | Fairmont Scottsdale Princess | 7575 E Princess Dr,, Scottsdale, Arizona, 85255, United States |
| Sonoma Hotel Operator, Inc. | Fairmont Sonoma Mission Inn & Spa | 100 Boyes Blvd, Sonoma, California, 95476, United States |
| LHCW Hotel Operating Company (2002) LLC | Fairmont Washington DC | 2401 M St NW, Washington, District of Columbia, 20037, United States |
| Canpro Investments Ltd | Sofitel Montreal Golden Mile Hotel | 1155 Sherbrooke St W, Montreal, QC H3A 2N3 |
| Ashford TRS Chicago II LLC | Sofitel Chicago Magnificent Mile | 20 E Chestnut St, Chicago, Illinois, 60611, United States |
| Beverly Blvd LeaseCo, LLC⬚(GEM Realty Capital) | Sofitel Los Angeles at Beverly Hills | 8555 Beverly Blvd, Los Angeles, California, 90048, United States |
| H Street Shuffle Lessee, LLC | Sofitel Washington DC Lafayette Square | 806 15th St NW, Washington, District of Columbia, 20005, United States |
| CCSH Chicago LLC | Swissotel Chicago | 323 E Wacker Dr, Chicago, Illinois, 60601, United States |
| Sahara Plaza LLC ⬚ | The Plaza | Fifth Avenue at Central Park South, Suite 3300, NY, NY, 10019, United States |
| KSSNY Inc. (Keck Seng Group) | Sofitel New York Hotel | 45west, 44th street, New York, New York, 10036, United States |
| M&C New York (Times Square), LLC | Novotel New York | 226 W 52ND ST, New York, New York, 10019-5802, United States |
| Atton Hotels Miami LLC | Novotel Miami Brickell Hotel | 1500 SW 1st Ave, Miami, Florida, 33129, United States |
| South 17th Street LeaseCo, LLC (Pebblebrook Hotel Trust) | Sofitel Philadelphia Hotel | 120 S. 17ᵗʰ Street, Philadelphia, PA  19103 |
| Accor Management U.S. Inc. | Fairmont Kea Lani | 4100 Wailea Alanui Dr, Wailea, HI 96753 |
| Swissotel Management (USA) LLC | Swissotel (The Drake) New York | 440 Park Ave, Midtown East, New York, NY |

# Exhibit A.2

**Accor Exclusion List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| 21c Museum Hotels LLC | 21c Museum Hotels | 710 West Main Street, 3rd Floor, Louisville KY 40202 |
| 700 Main Hotel LLC | 21c Museum Hotel Louisville | 700 Mest Main Street, Louisville KY 40202 |
| Cincinnati Master Tenant LLC | 21c Museum Hotel Cincinnati | 609 Walnut St, Cincinnati, OH 45202 |
| Lexington Master Tenant LLC | 21c Museum Hotel Lexington | 167 Main Street, Lexington KY |
| 21c Bentonville LLC | 21c Museum Hotel Bentonville | 200 NE A St, Bentonville, AR 72712 |
| Durham Master Tenant LLC | 21c Museum Hotel Durham | 111 North Corcoran St, Durham, NC 27701 |
| Nashville Master Tenant LLC | 21c Museum Hotel Nashville | 221 2nd Ave N, Nashville, TN 37201 |
| Kansas City Master Tenant LLC | 21c Museum Hotel Kansas City | 219 W 9th St, Kansas City, MO 64105 |
| 21c OKC Operations LLC | 21c Museum Hotel OKC | 900 W Main St, Oklahoma City, OK 73106 |
| Woodland Pizza Company LLC | Garage Bar | 700 E Market St, Louisville, KY 40202 |
| Chicago Hotel Fee LLC | 21c Museum Hotel Chicago | 55 E Ontario Street, Chicago, Illinois 60611 |
| Fairmont Heritage Place, Franz Klammer Lodge | Fairmont Heritage Place, Franz Klammer Lodge | 567 Mountain Village Blvd, Mountain Village, CO  81435 |

# Exhibit B

## Auro Hotels Management, LLC Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| TD Windy Hill, LLC | Hyatt Regency Suites Atlanta Northwest | 2999 Windy Hill Road, Marietta, GA 30067 |
| Khushal Hospitality, LLC | LaQuinta Inn & Suites Atlanta Airport Downtown | 1200 Virginia Avenue, Atlanta, GA 30344 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

1

# Exhibit C

**Concord Hospitality Enterprises Company, LLC Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Clinton Lodging, LLC | Clinton Lodging LLC | 145 Dean Drive, Tenafly, NJ 07670 |
| BC Arlington Hotel Operators, LP | HGI Arlington - Tenant | 2190 E. Lamar Blvd, Arlington, TX 76006 |
| Oxford Concord Sierra Southside Assoicates, LP | HH Pittsburgh South Side | 2795 South Water St, Pittsburgh, PA 15203 |
| Oxford Select Investors Broomfield LLC | HH Broomfield | 13351 W. Midway Blvd, Broomfield, CO 80020 |
| 1460 Ninth Street Associates LP | HI Cleveland | 1460 East 9th St, Cleveland, OH 44114 |
| Kane Concord Hotel East, LLC | Hyatt House Raleigh | 160 Park at North Hills St, Raleigh, NC 27609 |
| Concord Sierra Campbell Assoc LP | HAM Pittsburgh Settlers Ridge | 5000 Campbells Run Rd, Pittsburgh, PA 15205 |
| One Exchange JC Operator LLC | HH Jersey City | One Exchange Place, Jersey City, NJ 07302 |
| Citymarket Hotel Development LLC | Cambria Washington DC | 899 O Street NW, Washington, DC 20001 |
| CS Hotel 30W46th LLC | Cambria NY Times Square | 30 West 46th St, New York, NY 10036 |
| Miami Lejeune, LLC | HP Miami Arport East | 3549 NW LeJeune Rd, Miami, FL 33142 |
| Durham Hotel Partners, LLC | Cambria Durham | 2306 Elba St, Durham, NC 27705 |
| Concord CS Chandler LLC | Cambria Chandler | 3166 W. Frye Rd, Chandler, AZ 85226 |
| Concord Aztec Brickell, LLC | HC Miami Panorama | 1102 Brickell Bay Dr, Miami, FL 33131 |
| GS Midtown Hotel Owner, LLC | CN Atlanta Peachtree Midtown | 1414 W. Peachtree St, Atlanta, GA 30309 |
| Concord Valley Forge LLC | DT Valley Forge | 301 W. Dekalb Pike, King of Prussia, PA 19406 |
| Concord Dayton Hotel II, LLC | Marriott Dayton | 1414 South Patterson Blvd, Dayton, OH 45409 |
| Concord Parsippany LTD Partnership | Fairfield Inn Parsippany | 3535 US Hghwy 46 East at Cherry Hill Rd,Parsippany, NJ 07054 |
| Dayton Concord Associates, LLC | Courtyard by Marriott - Dayton | 2606 S. Edwin C. Moses Blvd, Dayton, OH 45417 |
| Concord Columbus Limited Partnership | Columbus Downtown Courtyard | 35 W. Spring St, Columbus, OH 43215 |
| Meadowlands Lodging, LLC | Fairfield Inn Meadowlands | 850 Patterson Plank Rd, East Rutherford, NJ 07073 |
| Iowa Lodging LLC | Marriott West Des Moines | 1250 Jordan Creek Pkwy, West Des Moines, IA 50266 |
| Quail Hollow Holdings, LLC | Quail Hollow Renaissance | 11080 Concord-Hambden Road, Painesville, OH 44077 |
| Willoughby Lodging LLC | Courtyard Willoughby | 35103 Maplegrove Rd, Willoughby, OH 44094 |
| Wellington Square Hotel, LLC | Courtyard Springfield | 100 S Fountain Ave, Springfield, OH 45502 |
| Concord Greenberg Durham Hotel, LLC | RI Durham | 1108 W. Main St, Durham, NC 27701 |
| Concord Wineow St Hotel, LLC | FFI Cumberland | 21 N. Wineow St, Cumberland, MD 21502 |
| Concord Sierra Settlers Associates, LP | CY Settlers | 5100 Campbells Run Rd, Pittsburgh, PA 15205 |
| MIC Atlantis LLC | Ocean Sands Resort & Spa | 1350 North Ocean Blvd, Pompano Beach, FL 33062 |
| Sierra Fayette Associates Limited Partnership | Springhill Suites Pittsburgh | 239 Summit Park Dr, Moon Twnshp, PA 15275 |
| We-Care Trading Co., LTD | Cambria Hotel NY Chelsea | 123 W 28th St, New York, NY 10001 |
| BL 219 Partners LP | Cambria Hotel Philadelphia Downtown | 219 South Broad St, Philadelphia, PA 19107 |
| Nautical Hospitality, LLC | Holiday Inn Express Orlando SeaWorld | 10771 International Dr, Orlando, FL 32821 |
| Scottsdale HIX, LLC | Holiday Inn Express Scottsdale | 3131 North Scottsdale Rd, Scottsdale, AZ 85251 |
| Spring Hills Tenafly, LLC | Clinton Inn | 145 Dean Dr, Tenafly, NJ 07670 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit D

Crestline Hotels and Resorts, LLC Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Sky Harbor Norcross, LLC | Atlanta Marriott Peachtree Corners | 475 Technology Parkway Peachtree Corners GA 30092 |
| Aberdeen Hotels-Baseball Park, LLC. | Courtyard Aberdeen at Ripken Stadium | 830 Long Drive Aberdeen MD 21001 |
| HIT Portfolio I NTC TRS, LP | Courtyard Asheville | One Buckstone Place, Asheville, NC 28805 |
| HIT Portfolio I MCK TRS, LLC | Courtyard Athens Downtown | 166 North Finley Street, Athens, GA 30601 |
| HIT TRS Baltimore, LLC | Courtyard Baltimore Inner Harbor | 1000 Aliceanna Street Baltimore MD 21202 |
| HFP Hotel Owner II, LLC | Courtyard Baltimore Inner Harbor | 1000 Aliceanna Street Baltimore MD 21202 |
| HIT Portfolio I TRS, LLC | Courtyard Bowling Green Convention Center | 1010 Wilkinson Trace Bowling Green KY 42103 |
| HIT Portfolio I MISC TRS, LLC | Courtyard Chicago Elmhurst/Oakbrook Area | 370 N. IL Route 83 Elmhurst IL 60126 |
| HIT SWN TRS, LLC | Courtyard Columbus Downtown | 35 W Spring Street Columbus OH 43215 |
| HIT Portfolio I NTC TRS, LP | Courtyard Dallas Medical / Market Center | 2150 Market Center Blvd Dallas TX 75207 |
| HIT Portfolio II TRS, LLC | Courtyard Dalton | 785 College Drive Dalton GA 30720 |
| HIT SWN TRS, LLC | Courtyard Flagstaff | 2650 Beulah Boulevard Flagstaff AZ 86001 |
| HIT Portfolio I MCK TRS, LLC | Courtyard Gainesville | 3700 SW 42nd Street, Gainesville, FL 32608 |
| HIT Portfolio II NTC TRS, LP | Courtyard Houston I-10 West / Energy Corridor | 12401 Katy Freeway Houston TX 77079 |
| HIT SWN TRS, LLC | Courtyard Jackson Ridgeland | 6280 Ridgewood Court Drive, Jackson, MS 38211 |
| HIT Portfolio I MISC TRS, LLC | Courtyard Jacksonville Airport Northeast | 14668 Duval Road Jacksonville FL 32218 |
| HIT Portfolio I MCK TRS, LLC | Courtyard Knoxville Cedar Bluff | 216 Langley Place, Knoxville, TN 37922 |
| HIT Portfolio I MISC TRS, LLC | Courtyard Lexington South/Hamburg Place | 1951 Pleasant Ridge Drive Lexington KY 40509 |
| HIT Portfolio I MISC TRS, LLC | Courtyard Louisville Downtown | 100 South Second Street Louisville KY 40202 |
| HIT SWN TRS, LLC | Courtyard Memphis Germantown | 7750 Wolf River Road Germantown TN 38138 |
| HIT Portfolio I 8PK MBGL 1000 TRS, LLC | Courtyard Mobile | 1000 West I-65 Service Road South, Mobile, AL 36609 |
| HIT Portfolio I MCK TRS, LLC | Courtyard Orlando Altamonte Springs/Maitland | 1750 Pembrook Drive, Orlando, FL 32810 |
| HIT TRS Providence, LLC | Courtyard Providence Downtown | 32 Exchange Terrace Providence RI 2903 |
| HFP Hotel Owner I, LLC | Courtyard Providence Downtown | 32 Exchange Terrace Providence RI 2903 |
| HIT Portfolio II NTC TRS, LP | Courtyard San Diego Carlsbad / McClellan-Palomar Airport | 5835 Owens Ave Carlsbad CA 92008 |
| HIT Portfolio I MCK TRS, LLC | Courtyard Sarasota Bradenton Airport | 850 University Parkway, Sarasota, FL 34234 |
| HIT Portfolio I MCK TRS, LLC | Courtyard Tallahassee North/I-10 Capital Circle | 1972 Raymond Diehl Road, Tallahassee, FL 32308 |
| NCPT-Capstone DuPont TRS, LLC | Courtyard Washington DC / Dupont Circle | 1900 Connecticut Avenue, NW Washington  DC 20009 |
| CHSP TRS Navy Yard, LLC | Courtyard Washington DC Capitol Hill / Navy Yard | 140 L Street, SE Washington  DC 20003 |
| Square 369 Hotel TRS, LLC | Courtyard Washington Downtown/Convention Center | 901 L Street, NW Washington  DC 20001 |
| HIT SWN TRS, LLC | DoubleTree by Hilton Hotel Baton Rouge | 4964 Constitution Avenue Baton Rouge LA 70808 |
| Sunstone North State Lessee, Inc. | Embassy Suites Chicago Downtown | 600 N. State Street Chicago IL 60654 |
| HIT Portfolio I TRS, LLC | Embassy Suites Orlando - International Drive / I-Drive 360 | 8250 Jamaican Court Orlando FL 32819 |
| Emory University | Emory Conference Center Hotel | 1615 Clifton Road Atlanta GA 30329 |
| HIT Portfolio I 8PK Atlanta TRS, LLC | Fairfield Inn & Suites Atlanta Vinings/Galleria | 2450 Paces Ferry Rd SE Atlanta GA 30339 |
| HIT SWN TRS, LLC | Fairfield Inn & Suites Baton Rouge South | 7959 Essen Park Avenue Baton Rouge LA 70809 |
| HIT Portfolio I NTC TRS, LP | Fairfield Inn & Suites Dallas Medical / Market Center | 2110 Market Center Blvd Dallas TX 75207 |
| HIT SWN TRS, LLC | Fairfield Inn & Suites Denver Airport | 6851 Tower Road Denver CO 80249 |
| HIT SWN TRS, LLC | Fairfield Inn & Suites Memphis Germantown | 9320 Poplar Pike Germantown TN 38138 |
| HIT SWN TRS, LLC | Fairfield Inn & Suites Seattle Bellevue/Redmond | 14595 NE 29th Place Bellevue WA 98007 |
| HIT SWN TRS, LLC | Fairfield Inn & Suites Spokane Downtown | 311 N. Riverpoint Boulevard Spokane WA 99202 |
| HIT TRS Ga Tech, LLC | Georgia Tech Hotel & Conference Center | 800 Spring Street, NW Atlanta GA 30308 |
| Excel Holdings 8 LLC | Hampton Inn & Suites Annapolis | 124 Womack Drive Annapolis MD 21401 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn & Suites Boynton Beach | 1475 West Gateway Boulevard, Boynton Beach, FL 33426 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn & Suites Colorado Springs Air Force Academy I-25 North | 7245 Commerce Center Drive, Colorado Springs, CO 80919 |
| HIT SWN INT NTC TRS, LP | Hampton Inn & Suites El Paso-Airport | 6635 Gateway Blvd El Paso TX 79925 |
| HIT Portfolio I MISC TRS, LLC | Hampton Inn & Suites Nashville/Franklin (Cool Springs) | 7141 South Springs Drive Franklin TN 37067 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Albany-Wolf Road (Airport) | 10 Ulenski Drive, Albany, NY 12005 |
| HIT Portfolio II NTC TRS, LP | Hampton Inn Austin-North @ I-35 & Hwy 183 | 7619 I-35 North Austin TX 78752 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Baltimore/Glen Burnie | 6617 Ritchie Highway, Glen Burnie, MD 21061 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Beckley | 110 Harper Park Drive, Beckley, WV 25801 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Birmingham/Mountain Brook | 2731 US Highway 280, Mountain Brook, AL 35223 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Boca Raton | 1455 Yamato Road, Boca Raton, FL 33431 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Boca Raton – Deerfield Beach | 660 West Hillsboro Boulevard, Deerfield Beach, FL 33441 |
| HIT Portfolio I MISC TRS, LLC | Hampton Inn Boston/Peabody | 59 Newbury Street, Rte 1 North Peabody MA 1960 |
| HIT Portfolio II MISC TRS, LLC | Hampton Inn Champaign/Urbana | 1200 West University Avenue Urbana IL 61801 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn Charleston-Airport/Coliseum | 4701 Saul White Boulevard North, Charleston, SC 29418 |
| HIT Portfolio I NTC HIL TRS, LP | Hampton Inn Charlotte/Gastonia | 1859 Remount Road, Gastonia, NC 28054 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn Chattanooga-Airport/I-75 | 7013 Shallowford Road, Chattanooga, TN 37421 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Chicago/Gurnee | 5550 Grand Avenue, Gurnee, IL 60031 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Chicago/Naperville | 1087 East Diehl Road, Naperville, IL 60563 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Cleveland/Westlake | 29690 Detroit Road, Westlake, OH 44145 |
| HIT Portfolio II NTC HIL TRS, LP | Hampton Inn College Station | 320 Texas Avenue South, College Station, TX 77840 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Columbia - I-26 Airport | 1094 Chris Drive, West Columbia, SC 29169 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Columbus/Dublin | 3920 Tuller Road, Dublin, OH 43017 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn Columbus-Airport | 5585 Whitesville Road, Columbus, GA 31904 |
| HIT Portfolio I NTC HIL TRS, LP | Hampton Inn Dallas -Addison | 4505 Beltway Drive, Addison, TX 75001 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Detroit/Madison Heights/South Troy | 32420 Stephenson Highway, Madison Heights, MI 48071 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Detroit/Northville | 20600 Haggerty Road, Northville, MI 48167 |
| HIT Portfolio II MISC TRS, LLC | Hampton Inn East Lansing | 2500 Coolridge Road East Lansing MI 48823 |
| HIT SWN TRS, LLC | Hampton Inn Ft. Collins | 1620 Oakridge Drive Fort Collins CO 80525 |
| HIT SWN TRS, LLC | Hampton Inn Ft. Wayne-Southwest | 8219 W. Jefferson Blvd Fort Wayne IN 46804 |
| HIT Portfolio I MISC TRS, LLC | Hampton Inn Grand Rapids-North | 500 Center Drive, NW Grand Rapids MI 49544 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Indianapolis –NE/Castleton | 6817 East 82nd Street, Indianapolis, IN 46250 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Kansas City/Overland Park | 10591 Metcalf Frontage Road, Overland Park, KS 66212 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Kansas City-Airport | 11212 North Newark Circle, Kansas City, MO 64153 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Knoxville – Airport | 148 International Avenue, Alcoa, TN 37701 |
| HIT SWN TRS, LLC | Hampton Inn Medford | 1122 Morrow Road Medford OR 97504 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Memphis-Poplar | 5320 Poplar Avenue, Memphis, TN 38119 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Milford | 129 Plains Road, Milford, CT 06460 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Morgantown | 1053 Van Voorhis Road, Morgantown, WV 26505 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Norfolk-Naval Base | 8501 Hampton Boulevard, Norfolk, VA 23505 |
| HIT Portfolio II TRS, LLC | Hampton Inn Orlando - International Drive / Convention Center | 8900 Universal Blvd Orlando FL 32819 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Palm Beach Gardens | 4001 RCA Boulevard, Palm Beach Gardens, FL 33410 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Pickwick Dam - at Shiloh Falls | 90 Old South Road, Counce, TN 38326 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Scranton at Montage Mountain | 22 Montage Mountain Road, Scranton, PA 18507 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn St. Louis/Westport | 2454 Old Dorsett Rd, Maryland Heights, MO 63043 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn State College | 1101 East College Avenue, State College, PA 16801 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn West Palm Beach Florida Turnpike | 2025 Vista Parkway, West Palm Beach, FL 33411 |
| Sky Harbor Atlanta Northeast, LLC | Hilton Atlanta Northeast | 5993 Peachtree Industrial Blvd Peachtree Corners GA 30092 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

1

Crestline Hotels and Resorts, LLC Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| CHSP TRS Los Angeles, LLC | Hilton Checkers Los Angeles | 535 South Grand Avenue Los Angeles CA 90071 |
| HIT Portfolio II TRS, LLC | Hilton Garden Inn Albuquerque North / Rio Rancho | 1771 Rio Rancho Blvd Rio Rancho NM 87124 |
| HIT Portfolio I NTC TRS, LP | Hilton Garden Inn Austin / Round Rock | 2310 North IH 35 Round Rock TX 78681 |
| Harbor East Parcel B Hotel, LLC | Hilton Garden Inn Baltimore Inner Harbor | 625 S. President Street Baltimore MD 21202 |
| BSE/AH Blacksburg Hotel Operator, LLC | Hilton Garden Inn Blacksburg | 900 Plantation Road Blacksburg VA 24061 |
| Sunstone East Grand Lessee, Inc. | Hilton Garden Inn Chicago Downtown/Magnificent Mile | 10 E. Grand Avenue Chicago IL 60611 |
| HFP Hotel Owner I, LLC | Hilton Garden Inn Chicago Downtown/Magnificent Mile | 10 E. Grand Avenue Chicago IL 60611 |
| HIT SWN TRS, LLC | Hilton Garden Inn Fort Collins | 2821 East Harmony Road Fort Collins CO 80528 |
| HIT Portfolio II TRS, LLC | Hilton Garden Inn Louisville East | 1530 Alliant Ave Louisville KY 40299 |
| HIT SWN CRS NTC TRS, LP | Hilton Garden Inn Monterey | 1000 Aguajito Road Monterey CA 93940 |
| Excel Holdings 3 LLC | Hilton Garden Inn St. Louis Shiloh/O'Fallon | 360 Regency Park Drive O'Fallon IL 62269 |
| ARC Hospitality Portfolio I MISC TRS, LLC | Holiday Inn Charleston Mt. Pleasant | 250 Johnnie Dodds Blvd, Mount Pleasant, SC 29464 |
| HIT Portfolio I MCK TRS, LLC | Holiday Inn Express and Suites: Kendall East-Miami | 11520 SW 88th Street, Miami, FL 33176 |
| HIT Portfolio II HIL TRS, LLC | Homewood Suites by Hilton Augusta | 1049 Stevens Creek Road, Augusta, GA 30907 |
| Harbor East Parcel B Hotel, LLC | Homewood Suites by Hilton Baltimore | 625 S. President Street Baltimore MD 21202 |
| HIT Portfolio I MISC TRS, LLC | Homewood Suites by Hilton Boston-Peabody | 57 Newbury Street, Rte 1 North Peabody MA 1960 |
| HIT Portfolio I TRS, LLC | Homewood Suites by Hilton Downtown Chicago | 40 East Grand Ave Chicago IL 60611 |
| HIT Portfolio I HIL TRS, LLC | Homewood Suites by Hilton Hartford/Windsor Locks | 65 Ella Grasso Turnpike, Windsor Locks, CT 06096 |
| HIT SWN TRS, LLC | Homewood Suites by Hilton Jackson-Ridgeland | 853 Centre Street, Ridgeland, MS 39157 |
| HIT Portfolio I HIL TRS, LLC | Homewood Suites by Hilton Memphis-Germantown | 7855 Wolf River Boulevard, Germantown, TN 38138 |
| HIT Portfolio II TRS, LLC | Homewood Suites by Hilton Orlando - International Drive / Convention Center | 8745 International Dr Orlando FL 32819 |
| HIT Portfolio I HIL TRS, LLC | Homewood Suites by Hilton Phoenix-Biltmore | 2001 East Highland Avenue, Phoenix, AZ 85016 |
| HIT Portfolio I NTC HIL TRS, LP | Homewood Suites by Hilton San Antonio-Northwest | 4323 Spectrum One, San Antonio, TX 78230 |
| HIT Portfolio II HIL TRS, LLC | Homewood Suites by Hilton Seattle Downtown | 206 Western Avenue West, Seattle, WA 98119 |
| HIT TRS Stratford, LLC | Homewood Suites by Hilton Stratford | 6905 Main Street Stratford CT 6614 |
| CSB Stratford, LLC | Homewood Suites by Hilton Stratford | 6905 Main Street Stratford CT 6614 |
| RLJ III-HS Washington DC Lessee, LLC | Homewood Suites by Hilton Washington DC | 1475 Massachusetts Ave NW Washington DC 20005 |
| HFP Hotel Owner I, LLC | Homewood Suites by Hilton Washington DC | 1475 Massachusetts Ave NW Washington DC 20005 |
| HIT SWN TRS, LLC | Hyatt House Atlanta/Cobb Galleria | 3595 Cumberland Blvd SE Atlanta GA 30229 |
| 27th Street Hotel, LLC | Hyatt House Virginia Beach Oceanfront | 2705 Atlantic Avenue Virginia Beach VA 23451 |
| HIT Portfolio I TRS, LLC | Hyatt Place Albuquerque / Uptown | 6901 Arvada Ave NE Albuquerque NM 87110 |
| HIT Portfolio I TRS, LLC | Hyatt Place Baltimore / BWI Airport | 940 International Dr Linthicum Heights MD 21090 |
| HIT Portfolio I TRS, LLC | Hyatt Place Baton Rouge / I-10 | 6080 Bluebonnet Blvd Baton Rouge LA 70809 |
| HIT Portfolio I TRS, LLC | Hyatt Place Birmingham / Hoover | 2980 John Hawkins Pkwy Birmingham AL 35244 |
| HIT SWN TRS, LLC | Hyatt Place Chicago/Schaumburg | 1851 McConnor Parkway Schaumburg IL 60173 |
| HIT Portfolio I TRS, LLC | Hyatt Place Cincinnati / Blue Ash | 11435 Reed Hartman Hwy Cincinnati OH 45241 |
| HIT Portfolio I TRS, LLC | Hyatt Place Columbus / Worthington | 7490 Vantage Dr Columbus OH 43235 |
| HIT Portfolio I TRS, LLC | Hyatt Place Indianapolis / Keystone | 9104 Keystone Crossing Indianapolis IN 46240 |
| HIT Portfolio I DEKS TRS, LLC | Hyatt Place Kansas City / Overland Park / Metcalf | 6801 West 112th St Overland Park KS 66211 |
| HIT Portfolio I MISC TRS, LLC | Hyatt Place Las Vegas | 4520 Paradise Road Las Vegas NV 89169 |
| HIT Portfolio I TRS, LLC | Hyatt Place Memphis / Wolfchase Galleria | 7905 Giacosa Place Memphis TN 38133 |
| HIT Portfolio I MISC TRS, LLC | Hyatt Place Miami Airport-West / Doral | 3655 NW 82nd Ave Miami FL 33166 |
| HIT Portfolio I TRS, LLC | Hyatt Place Minneapolis Airport-South | 7800 International Drive Bloomington MN 55425 |
| HIT Portfolio I TRS, LLC | Hyatt Place Nashville / Franklin / Cool Springs | 650 Bakers Bridge Ave Franklin TN 37067 |
| HIT Portfolio I TRS, LLC | Hyatt Place Richmond / Innsbrook | 4100 Cox Road Glen Allen VA 23060 |
| HIT Portfolio I TRS, LLC | Hyatt Place Tampa Airport / Westshore | 4811 West Main St Tampa FL 33607 |
| Excel Holdings 10 LLC | Hyatt Place Washington DC/US Capitol | 33 New York Avenue, NE Washington DC 20002 |
| Newport News-Oyster Point Hotel, LLC | Newport News Marriott at City Center | 740 Town Center Drive Newport News VA 23606 |
| Phoenix Park Hotel Operating, LLC | Phoenix Park Hotel | 520 N. Capitol Street, NW Washington DC 20001 |
| HIT Portfolio I 8PK Fayetteville TRS, LP | Red Lion Fayetteville I-95 10/25/2007 | 1922 Cedar Creek Road, Fayetteville, NC 28312 |
| Aberdeen Hotels-Baseball Park, LLC | Residence Inn Aberdeen at Ripken Stadium | 830 Long Drive Aberdeen MD 21001 |
| HIT Portfolio I MISC TRS, LLC | Residence Inn Boise Downtown | 1401 Lusk Avenue, Boise, ID 83706 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Chattanooga Downtown | 215 Chestnut Street, Chattanooga, TN 37402 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Fort Myers | 2960 Colonial Boulevard, Fort Myers, FL 33912 |
| HIT SWN TRS, LLC | Residence Inn Fort Wayne | 7811 W. Jefferson Blvd Fort Wayne IN 46804 |
| HIT SWN TRS, LLC | Residence Inn Jackson Ridgeland | 855 Centre Street, Ridgeland, MS 39157 |
| HIT Portfolio II MISC TRS, LLC | Residence Inn Jacksonville Airport | 1310 Airport Road Jacksonville FL 32218 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Knoxville Cedar Bluff | 215 North Peters Road, Knoxville, TN 37922 |
| HIT Portfolio I MISC TRS, LLC | Residence Inn Lexington South/Hamburg Place | 2688 Pink Pigeon Parkway Lexington KY 40509 |
| HIT Portfolio I NTC TRS, LP | Residence Inn Los Angeles LAX / El Segundo | 2135 East El Segundo Blvd El Segundo CA 90245 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Macon | 3900 Sheraton Drive, Macon, GA 31210 |
| HIT SWN TRS, LLC | Residence Inn Memphis Germantown | 9314 Poplar Pike Germantown TN 38138 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Mobile | 950 West I-65 Service Road S., Mobile , AL 36609 |
| HIT Portfolio I MISC TRS, LLC | Residence Inn Portland Downtown/Lloyd Center | 1710 NE Multnomah Street, Portland, OR 97232 |
| HIT Portfolio I NTC TRS, LP | Residence Inn San Diego Rancho Bernardo / Scripps Poway | 12011 Scripps Highlands Drive San Diego CA 92131 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Sarasota Bradenton | 1040 University Parkway, Sarasota, FL 34234 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Savannah Midtown | 5710 White Bluff Road, Savannah, GA 31405 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Tallahassee North/I-10 Capital Circle | 1880 Raymond Diehl Road, Tallahassee, FL 32308 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Tampa North/I-75 Fletcher | 13420 North Telecom Parkway, Tampa, FL 33637 |
| HIT Portfolio I MCK TRS, LLC | Residence Inn Tampa Sabal Park/Brandon | 9719 Princess Palm Avenue, Tampa, FL 33619 |
| Square 369 Hotel TRS, LP | Residence Inn Washington Downtown/Convention Center | 901 L Street, NW Washington DC 20001 |
| HIT Portfolio II NTC TRS, LP | SpringHill Suites Asheville | Two Buckstone Place, Asheville, NC 28805 |
| HIT Portfolio I NTC TRS, LP | SpringHill Suites Austin Round Rock | 2960 Hoppe Trail Round Rock TX 78681 |
| HIT SWN TRS, LLC | SpringHill Suites Baton Rouge South | 7979 Essen Park Avenue Baton Rouge LA 70809 |
| HIT SWN TRS, LLC | SpringHill Suites Denver Airport | 18350 East 68th Avenue Denver CO 80249 |
| HIT SWN TRS, LLC | SpringHill Suites Flagstaff | 2455 Beulah Boulevard Flagstaff AZ 86001 |
| HIT Portfolio I MISC TRS, LLC | SpringHill Suites Grand Rapids-North | 450 Center Drive, NW Grand Rapids MI 49544 |
| HIT Portfolio I NTC TRS, LP | SpringHill Suites Houston Hobby Airport | 7922 Mosley Rd Houston TX 77061 |
| HIT Portfolio I MISC TRS, LLC | SpringHill Suites Lexington Near the University of Kentucky | 863 South Broadway Lexington KY 40504 |
| HIT Portfolio I 8PK SAGL TRS, LP | SpringHill Suites San Antonio Medical Center / Northwest | 3636 NW Loop 410 San Antonio TX 78201 |
| HIT Portfolio I NTC TRS, LP | SpringHill Suites San Diego Rancho Bernardo / Scripps Poway | 12032 Scripps Highlands Drive San Diego CA 92131 |
| HIT SWN TRS, LLC | Staybridge Suites Jackson | 801 Ridgewood Road, Ridgeland, MS 39157 |
| Staunton Hotel, LLC | Stonewall Jackson Hotel & Conference Center | 24 S. Market Street Staunton VA 24401 |
| HIT SWN TRS, LLC | TownePlace Suites Baton Rouge South | 8735 Summa Boulevard Baton Rouge LA 70809 |
| HIT Portfolio II MISC TRS, LLC | TownePlace Suites Savannah Midtown | 11309 Abercorn Street, Savannah, GA 31419 |
| TCA Block 7 Hotel, L.L.C. | Westin Virginia Beach Town Center | 4535 Commerce Street Virginia Beach VA 23462 |
| Crestline Hotel and Resorts, LLC | Hilton Singer Island Oceanfront/Palm Beaches Resort | 3700 N Ocean Dr, Riviera Beach, FL 33404 |
| Crestline Hotels & Resorts, LLC | San Francisco Marriott Fisherman's Wharf | 1250 Columbus Ave, San Francisco, Ca 94133 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit E

**Heart of America Management, L.L.C. Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| MACHINE SHED LLC | MACHINE SHED APPLETON | 220 North Fox River Drive, Grand Chute, WI 54913-9116 |
| MACHINE SHED LLC | MACHINE SHED DAVENPORT | 7250 Northwest Blvd, Davenport, IA 52806 |
| MACHINE SHED LLC | MACHINE SHED LAKE ELMO | 8515 Hudson Boulevard, Lake Elmo, MN 55042 |
| MACHINE SHED LLC | MACHINE SHED PEWAUKEE | N14 W24145 Tower Place, Waukesha, WI 53188 |
| MACHINE SHED LLC | MACHINE SHED ROCKFORD | 7475 East State Street, Rockford, IL 61108 |
| THUNDER BAY GRILLE LLC | THUNDER BAY GRILLE DAVENPORT | 6511 Brady Street, Davenport, IA 52806 |
| THUNDER BAY GRILL LLC | FIGGE | 6511 Brady Street, Davenport, IA 52806 |
| THUNDER BAY GRILLE LLC | THUNDER BAY GRILLE PEWAUKEE | N14 W24130 Tower Place, Waukesha, WI 53188 |
| THUNDER BAY GRILLE LLC | THUNDER BAY GRILLE ROCKFORD | 7652 Potawatomi Trail, Rockford, IL 61108 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS ALTOONA | 550 Bass Pro Drive NW, Altoona , IA 50009 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS ITALIAN STEAKHOUSE - OMAHA | 305 N 170th Street, Omaha, NE 68118 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS ITALIAN STEAKHOUSE - MADISON | 8390 Market Street, Middleton, WI 53562 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS BLANK PARK ZOO | 6800 Fleur Drive, Des Moines, IA 50321 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS ITALIAN STEAKHOUSE MOLIN | 1300 River Drive, Moline, IL 61265 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS ITALIAN STEAKHOUSE WDM | 6075 Mills Civic Parkway, West Des Moines, IA 50266 |
| HEART OF AMERICA MANAGEMENT LLC | JOHNNYS STEAKHOUSE - OLATHE | 12080 South Strangline Road, Olathe, KS 66062 |
| IOWA MACHINE SHED LLC | JOHNNYS STEAKHOUSE - EP | 101 Holiday St, East Peoria, IL 61611 |
| HOA HOSPITALITY LLC | J BAR DAVENPORT | 4215 Elmore Ave., Davenport, IA 52807 |
| HOA HOTELS LLC | HOTEL RENOVO | 11167 Hickman Road, Urbandale, IA 50322 |
| HOA HOTELS LLC | HOTEL RENOVO F AND B | 11167 Hickman Road, Urbandale, IA 50322 |
| HOA HOTELS LLC | WILDWOOD LODGE CLIVE | 11431 Forest Avenue, Clive, IA 50325 |
| HOA HOTELS LLC | WildWood Lodge PEWAUKEE | N14 W24121 Tower Place, PEWAUKEE, WI 53072 |
| HOA HOTELS LLC | HOLIDAY IN EXPRESS OLATHE | 12070 South Strang Line Road, Olathe, KS 66062 |
| HOA HOTELS LLC | HOLIDAY INN - PEWAUKEE | N14 W24140 Tower Place, Waukesha WI  53188 |
| HOA HOTELS LLC | HOLIDAY INN AND SUITES LAKE ELMO | 8511 Hudson Boulevard , Lake Elmo, MN  55042 |
| HOA HOTELS LLC | HOLIDAY INN AND SUITES WDM | 6075 Mills Civic Parkway, West Des Moines, IA 50266 |
| IOWA MACHINE SHED CO | HOLIDAY INN AND SUITES E PEORIA | 101 Holiday Street, East Peoria, Illinois 61611 |
| HOA HOSPITALITY LLC | HOLIDAY INN AND SUITES DAVENPORT | 4215 Elmore Avenue, Davenport, IA 52807 |
| IOWA TRUCKING COMPANY | GRAMMAS KITCHEN CHECKERED FLAG | 3408 N Plainview Road, Walcott, IA 52773 |
| HEART OF AMERICA MANAGEMENT LLC | HEART OF AMERICA GROUP | 1501 River Drive, Moline, IL 61265 |
| HOA DEVELOPMENT LLC | East Village Parking Garage | 330 E 6th St, Des Moines, IA 50321 |
| HOA DEVELOPMENT LLC | East Village Parking Garage | 330 E 6th St, Des Moines, IA 50321 |
| JOHNNY'S ITALIAN STEAKHOUSE LLC | JOHNNYS - EAA | 8390 Market Street, Middleton, WI 53562 |
| MACHINE SHED LLC | MACHINE SHED - EAA | 220 North Fox River Drive, Grand Chute, WI 54913-9116 |
| THUNDER BAY GRILLE LLC | THUNDER BAY GRILLE - EAA | N14 W24130 Tower Place, Waukesha, WI 53188 |
| HEART OF AMERICA MANAGEMENT LLC | COMFORT INN/ECONOLODGE/DAYS INN | 7222 Northwest Blvd, Davenport, IA 52806 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit F.1

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 3376 Peachtree Road Residential Condominium Association,  Inc. | 3376 Peachtree Road Residential Condominium Association Inc | 3376 Peachtree Road NE | Atlanta | GA | 30326 |
| Hilton Grand Vacations Inc | Activity Desk - Waikoloa Colony Villas | 69-555 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | Alamoana | 1450 Ala Moana Blvd. | Honolulu | HI | 96814 |
| Ames Investor, LLC | Ames Boston Hotel, Curio Collection by Hilton | 1 Court Street | Boston | MA | 02108 |
| Amway Hotel Corporation | Amway Grand Plaza, Curio Collection by Hilton | 187 Monroe NW | Grand Rapids | MI | 49503 |
| Hilton Grand Vacations Inc | Anderson Ocean Club in Myrtle Beach, SC | 2600 North Ocean Boulevard | Myrtle Beach | SC | 29577 |
|  | Arcadian Shores Golf Club, Myrtle Beach, | 10000 Beach Club Blvd. | Myrtle Beach | SC | 29572 |
| ABR Phoenix, Inc./Government of Singapore Investment Corporation | Arizona Biltmore Real Estate | 2400 East Missouri Avenue | Phoenix | AZ | 85016 |
| ABR Phoenix, Inc./Government of Singapore Investment Corporation | Arizona Biltmore, A Waldorf Astoria Resort | 2400 East Missouri Avenue | Phoenix | AZ | 85016 |
| Hilton | Atlanta Sales,Southeast & Support Center | 2100 Riveredge Parkway, Suite 1000 | Atlanta | GA | 30328 |
| Rahn Bahia Mar, LLC | Bahia Mar Fort Lauderdale Beach - a DoubleTree by Hilton Hotel | 801 Seabreeze Blvd. | Ft. Lauderdale | FL | 33316 |
| KHP IV Key Largo TRS LLC | Baker's Cay Resort Key Largo, Curio Collection by Hilton | 97000 Overseas Highway | Key Largo | FL | 33037 |
|  | Baseball Fields | 3901 26th Street | Vero Beach | FL | 32960 |
| Hilton Grand Vacations Inc | Bay Club at Waikoloa Beach Resort | 69-450 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| Hotel Del Coronado, LP | Beach Village at The Del, Curio Collection by Hilton | 1277 R.H. Dana Place | Coronado | CA | 92118 |
|  | Bel Age, CA | 1010 N. San Vicente Blvd | West Hollywood | CA | 90069 |
| CHPF Hotel Partners, LLC | Black Fox Lodge Pigeon Forge, Tapestry Collection by Hilton | 3171 Parkway | Pigeon Forge | TN | 37863 |
| Blackstone (BRE/Baton Operating Lessee, Inc.) | Boca Beach Club, The Waldorf Astoria Collection | 900 S Ocean Blvd | Boca Raton | FL | 33432 |
| Blackstone (BRE/Baton Operating Lessee, Inc.) | Boca Raton Country Club | 17751 Boca Club Boulevard | Boca Raton | FL | 33487 |
| Blackstone (BRE/Baton Operating Lessee, Inc.) | Boca Raton Resort and Club, A Waldorf Astoria Resort | 501 East Camino Real | Boca Raton | FL | 33432 |
| HILTON | Bonnet Creek Pre-Opening/Sales Office | 2101 Park Center Drive, Suite 180 & 190 | Orlando | FL | 32835 |
| Equity Office Prop. Trst. & Lend Lease Real Estate Investments | Boston Harbor Hotel | 70 Rowes Wharf | Boston | MA | 02110-3354 |
| Hilton Hotels Corporation | Boston Regional Sales Center | Two University Office Park | Waltham | MA | 02453 |
| Hilton | Boston Regional Sales Office | 415 South Street | Waltham | MA | 02453 |
| Hilton | Boston Sales Office | 41 Putnam Street - Suite H | Winthrop | MA | 02152 |
|  | Boston SAM/SMM | 40 Dalton Street | Boston | MA | 02115-3123 |
| CP Boulders, LLC | Boulders Resort & Spa, Curio Collection by Hilton | 34631 N. Tom Darlington Drive | Scottsdale | AZ | 85262 |
| Hilton | Brand Funds Entity | 15305 North Dallas Parkway, The Col | Addison | TX | 75001 |
| City of Branson | Branson Convention Center Garage | 201 South Sycamore Street | Branson | MO | 65616 |
| Thayer Lodging | C. Baldwin, Curio Collection by Hilton | 400 Dallas Street | Houston | TX | 77002-4777 |
| Portland Hotel XXVII Owner, LLC | Canopy by Hilton  Portland - Pearl District | 425 NW 9th Avenue | Portland | OR | 97209 |
| GS Midtown Hotel Owner, LLC | Canopy by Hilton Atlanta Midtown | 1414 West Peachtree Street | Atlanta | GA | 30309 |
| Cityplace Hotel Realty, L.P. | Canopy by Hilton Dallas - Uptown | 2950 Cityplace West Blvd | Dallas | TX | 75204 |
| Thresher Square Hotel LLC | Canopy by Hilton Minneapolis - Mill District | 708 Third Street South | Minneapolis | MN | 55415 |
| Wharf 5 Hotel REIT LLC | Canopy by Hilton Washington D.C - The Wharf | 975 7th Street SW | Washington | DC | 20024 |
| PNR Hotel XXVI Owner LLC | Canopy by Hilton Washington, DC - Bethesda North | 940 Rose Avenue | North Bethesda | MD | 20852 |
| Wave Crest Oceanfront LLC | Cape Rey Carlsbad Beach, a Hilton Resort and Spa | 1 Ponto Road | Carlsbad | CA | 92011 |
| Park Hotels & Resorts Inc. | Capital Hilton | 1001 16th Street NW | Washington | DC | 20036 |
|  | Carson/Civic Plaza, CA | 2 Civic Plaza | Carson | CA | 90745-2231 |
| Park Hotels & Resorts Inc. | Casa Marina, A Waldorf Astoria Resort | 1500 Reynolds Street | Key West | FL | 33040 |
| Hilton Grand Vacations Inc | Casa Ybel Beach & Racquet Club (FGH) | 2255 West Gulf Drive | Sanibel | FL | 33957 |
| Hilton Grand Vacations Inc | Casa Ybel Beach & Racquet Club (IJK) | 2255 West Gulf Drive | Sanibel Island | FL | 33957 |
| City of Cedar Rapids | Cedar Rapids Convention Center | 350 First Avenue NE | Cedar Rapids | IA | 52401 |
| Hilton Hotels Corporation | Century Blvd Worldwide Sales Office | 5777 West Century Boulevard | Los Angeles | CA | 90025 |
| HILTON | Chicago Regional Office, IL | 33 W. Monroe Street 20th Floor Suit | Chicago | IL | 60603 |
|  | CityCenter Luxury Residences Unit Owners Association | 3750 Las Vegas Blvd South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | Club Regency of Marco Island | 500 South Collier Boulevard | Marco Island | FL | 34145 |
| GIC 101 Erie, LLC | Conrad Chicago | 101 East Erie Street | Chicago | IL | 60611 |
| FLB Hotel LLC, FLB Restaurant LLC, FLB R-Units LLC, and FLB U-Units LLC | Conrad Fort Lauderdale Beach | 551 N Fort Lauderdale Beach Blvd | Fort Lauderdale | FL | 33304 |
| Kite Companies | Conrad Indianapolis | 50 West Washington Street | Indianapolis | IN | 46204 |
| Lodging Capital Partners LLC | Conrad International Chicago, IL | 521 North Rush Street | Chicago | IL | 60611-3507 |
| Hilton | Conrad International Indianapolis (pre o | 30 S. Meridian St. | Indianapolis | IN | 46204 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Majestic Resorts Inc. | Conrad International Las Vegas | 2955 Las Vegas Boulevard South | Las Vegas | NV | 89109 |
| | Conrad Int'l Miami (pre-opening 1) | 1717 N. Bayshore Drive | Miami | FL | 33132 |
| | Conrad Int'l Miami (pre-opening 2) | 1395 Brickwell Avenue | Miami | FL | 33131 |
| Hilton | Conrad Las Vegas (pre-opening) | | Las Vegas | NV | 89119 |
| AG-M Miami Hotel Operator, L.L.C. and AG-M Miami Hotel Owner, L.L.C. | Conrad Miami | 1395 Brickell Avenue | Miami | FL | 33131 |
| GS Site 25 Hotel, LLC | Conrad New York Downtown | 102 North End Avenue | New York | NY | 10282 |
| | Conrad Washington, DC | 950 New York Ave. NW | Washington DC | DC | 20001 |
| Hilton Hotels Corporation | Continental Worldwide Sales Office, CA | 300 N. Continental #450 | El Segundo | CA | 90245 |
| Higgins Lease Options, LLC | Corp Sales Office - Vancouver | 237 Chkalov Dr | Vancouver | WA | 98684 |
| Hilton | Corp Sales Office-RDOSM Arizona | | | AZ | |
| Hilton | Corp Sales Office-RDOSM Dallas | | | TX | |
| Hilton | Corp Sales Office-RDOSM Newport Beach | 2014 Loggia | Newport Beach | CA | 92660 |
| Hilton | Corp Sales Office-RDOSM Oregon | 13156 SW Brainne Way | Tigard | OR | 97223 |
| Hilton | Corp Sales Office-RDOSM Palm Harbor | | | FL | |
| Hilton | Corp Sales Office-RVP Central | | | | |
| Hilton | Corp Sales Office-RVP Eastern | | | | |
| Hilton | Corp Sales Office-RVP Southeast | | | | |
| Hilton | Corp Sales Office-Sales Technology | | | | |
| Hilton | Corp Sales Office-VP National Sales | | | | |
| Hilton | Corporate Office in Vienna VA | 8000 Towers Crescent | Vienna | VA | 22182 |
| Hilton | Corporate Sales Office - RDOSM Coral Gab | 901 Ponce de Leon Boulevard | Coral Gables | FL | 33134 |
| Hilton | Corporate Sales Office-RDOSM Boston | 51 Sawyer Road, Suite 400 | Waltham | MA | 02453 |
| Hilton | Corporate Sales Office-RDOSM Chicago | | | IL | |
| Hilton | Corporate Sales Office-RDOSM Washington | 1919 Connecticut Ave., NW | Washington | DC | 20009 |
| Hilton | Corporate Sales Office-RVP West | 333 O'Farrell Street | San Francisco | CA | 94102 |
| Hilton | Corporate Sales Office-Sale & Mktg | | | | |
| Hilton Grand Vacations Inc | Cottages at South Seas Plantation | 13000 South Collier Boulevard | Captiva | FL | 33924 |
| AP VEF LC-Dallas Owner LP | Crockett's Restaurant at Dallas-Lincoln Centre, TX | 5410 LBJ Freeway | Dallas | TX | 75240 |
| Continental Real Estate Co. | CROSSPOINTE  AT GOLDEN GLADES | 1525 NW 167th St., 3rd Floor | Miami | FL | 33169 |
| Hilton | Dallas Corporate Office | 15305 North Dallas Parkway | Addison | TX | 75001 |
| Hilton | Dallas HRCC | 2050 Chennault Drive | Carrollton | TX | 75006 |
| | Dallas-Farmers Branch, TX | 11611 Luna Road | Farmers Branch | TX | 75234 |
| GVH Partners | Desmond Hotel Malvern, a DoubleTree by Hilton | One Liberty Blvd | Malvern | PA | 19355 |
| 342 Property LLC | Distrikt Hotel New York City, Tapestry Collection by Hilton | 342 West 40th Street | New York City | NY | 10018 |
| 424 Third Avenue Pittsburgh LLC | Distrikt Hotel Pittsburgh, Curio Collection by Hilton | 453 Boulevard of the Allies | Pittsburgh | PA | 15219 |
| Hilton | DoubleTree Baccus-DTH Sonoma/Wine Country, CA | One Doubletree Drive | Rohnert Park | CA | 94928 |
| North Redington Beach Association LTD | DoubleTree Beach Resort by Hilton Hotel Tampa Bay - North Redington Beach | 17120 Gulf Boulevard | North Redington Beach | FL | 33708-1443 |
| Westboy, L.L.C. (Boykin) | DoubleTree Boise Riverside | 2900 Chinden Boulevard | Boise | ID | 83714 |
| KSG Enterprises (DBA Doubletree Alana) 1956 Ala Moana Blvd, Honolulu, HI 96815 | DoubleTree by Hilton Alana - Waikiki Beach | 1956 Ala Moana Boulevard | Honolulu | HI | 96815-1897 |
| ABQ Hotel Ventures, LLC | DoubleTree by Hilton Albuquerque | 201 Marquette Avenue Northwest | Albuquerque | NM | 87102-2248 |
| Anaheim CA, LLC and Buckhead GA, LLC. These two Ecclestone affiliates are Tenants in common. | DoubleTree by Hilton Anaheim - Orange County | 100 The City Drive | Orange | CA | 92868-3204 |
| AWH-BP Annapolis Hotel, LLC | DoubleTree by Hilton Annapolis | 210 Holiday Court | Annapolis | MD | 21401 |
| Valley Hospitality LLC | DoubleTree by Hilton Appleton | 150 Nicolet Road | Appleton | WI | 54914 |
| Admiral Hotel Group, LLC | Doubletree by Hilton Arlington DFW South | 1507 North Watson Road | Arlington | TX | 76006 |
| EZ 69/RH Windy Hill, LLC | DoubleTree by Hilton Atlanta - Marietta | 2055 South Park Place | Atlanta | GA | 30339-2014 |
| 3400 Norman Berry, LLC | DoubleTree by Hilton Atlanta Airport | 3400 Norman Berry Drive | Atlanta | GA | 30344 |
| WPS Perimeter LLC | DoubleTree by Hilton Atlanta Perimeter Dunwoody | 4386 Chamblee Dunwoody Road | Atlanta | GA | 30341 |
| Atlantic Newport Hospitality LLC | DoubleTree by Hilton Atlantic Beach Oceanfront | 2717 West Fort Macon Road | Atlantic Beach | NC | 28512 |
| GJM Hospitality, Inc. | DoubleTree by Hilton Augusta | 2651 Perimeter Parkway | Augusta | GA | 30909 |
| Pinnacle Austin NW, LLC | DoubleTree by Hilton Austin Northwest - Arboretum | 8901 Business Park Dr | Austin | TX | 78759 |
| Pinnacle UT, LP | DoubleTree by Hilton Austin-University Area | 1617 North Interstate 35 | Austin | TX | 78702 |
| Gringteam Inc | DoubleTree by Hilton Bakersfield | 3100 Camino Del Rio Court | Bakersfield | CA | 93308 |
| PMD I, LLC | DoubleTree by Hilton Baltimore - BWI Airport | 890 Elkridge Landing Road | Linthicum | MD | 21090 |
| Hotel Pikesville, LLC | DoubleTree by Hilton Baltimore North - Pikesville | 1726 Reisterstown Road | Pikesville | MD | 21208 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Edgewater Group | DoubleTree by Hilton Bemidji | 115 Lakeshore Drive | Bemidji | MN | 56601 |
| NHT Bend TRS, LLC | DoubleTree by Hilton Bend | 300 NW Franklin Avenue | Bend | OR | 97701 |
| Makenna Hotel Investments, LLC | DoubleTree by Hilton Billings | 27 N. 27th Street | Billings | MT | 59101 |
| PHG Biloxi, LLC | DoubleTree by Hilton Biloxi | 940 Beach Boulevard | Biloxi | MS | 39530 |
| BFHG II, LLC | DoubleTree by Hilton Biltmore Hotel-Asheville | 115 Hendersonville Road | Asheville | NC | 28803 |
| BHCC II, LLC | DoubleTree by Hilton Binghamton | 225 Water Street | Binghamton | NY | 13901 |
| PHG Birmingham Perimeter Park, LLC | DoubleTree by Hilton Birmingham Perimeter Park | 8 Perimeter Park South | Birmingham | AL | 35243 |
| Kingsley Hospitality, LLC | DoubleTree by Hilton Bloomfield Hills Detroit | 39475 Woodward Ave. | Bloomfield Hills | MI | 48304 |
| LCP Andover Hospitality, LLC | DoubleTree by Hilton Boston - Andover | 123 Old River Road | Andover | MA | 01810 |
| L-O Bedford Operating LLC | DoubleTree by Hilton Boston - Bedford Glen | 44 Middlesex Turnpike | Bedford | MA | 01730 |
| JHM Hingham Street LLC | DoubleTree by Hilton Boston - Rockland | 929 Hingham Street | Rockland | MA | 02370 |
| WCP Computer Drive, L.L.C. | DoubleTree by Hilton Boston - Westborough | 5400 Computer Drive | Westborough | MA | 01581 |
| Bayside Club Hotel LLC | DoubleTree by Hilton Boston Bayside | 240 Mt. Vernon Street | Boston | MA | 02125 |
| Maple Hotel Company | DoubleTree by Hilton Boston Logan Airport Chelsea | 201 Everett Ave | Chelsea | MA | 02150 |
| CJ Washington Street LLC | DoubleTree by Hilton Boston-Downtown | 821 Washington Street | Boston | MA | 02111 |
| Vail Summit Resorts, Inc | DoubleTree by Hilton Breckenridge | 550 Village Road | Breckenridge | CO | 80424 |
| Bristol Hotel, LLC | DoubleTree by Hilton Bristol | 42 Century Drive | Bristol | CT | 06010 |
| AAM Burlington Hotel, LLC | DoubleTree by Hilton Burlington Vermont | 870 Williston Road | South Burlington | VT | 05403 |
| Ridgewood Avenue, LLC | DoubleTree by Hilton Cape Cod - Hyannis | 287 Iyannough Road | Hyannis | MA | 02601 |
| City of Cedar Rapids | DoubleTree by Hilton Cedar Rapids Convention Complex | 350 First Avenue NE | Cedar Rapids | IA | 52401 |
| PAH Charlotte, LLC | DoubleTree by Hilton Charlotte Airport | 2600 Yorkmont Road | Charlotte | NC | 28208 |
| Johnson & Wales University | DoubleTree by Hilton Charlotte-Gateway Village | 895 W. Trade Street | Charlotte | NC | 28202-1122 |
| Rich Charlottesville Hotel, LLC | DoubleTree by Hilton Charlottesville | 990 Hilton Heights Road | Charlottesville | VA | 22901 |
| Vision Chestnut Hotel Group, LLC | DoubleTree by Hilton Chattanooga Downtown | 407 Chestnut Street | Chattanooga | TN | 37402 |
| Waterton Skokie Hotel Property Company, L.L.C. | DoubleTree by Hilton Chicago - North Shore Conference Center | 9599 Skokie Boulevard | Skokie | IL | 60077-1314 |
| WPS Schaumburg, LLC | DoubleTree by Hilton Chicago - Schaumburg | 800 National Parkway | Schaumburg | IL | 60173 |
| RDHN Investments LLC | DoubleTree by Hilton Chicago O'Hare Airport - Rosemont | 5460 North River Road | Rosemont | IL | 60018 |
| WPS Wood Dale, LLC | DoubleTree by Hilton Chicago Wood Dale - Elk Grove | 1200 N. Mittel Blvd | Wood Dale | IL | 60191 |
| Claremont Stars, LP | DoubleTree by Hilton Claremont | 555 W. Foothill Blvd. | Claremont | CA | 91711 |
| Cleveland South Hospitality, LLC | DoubleTree by Hilton Cleveland - Independence | 6200 Quarry Lane | Independence | OH | 44131-2218 |
| Cleveland Airport Hospitality II LLC | DoubleTree by Hilton Cleveland - Westlake | 1100 Crocker Road | Westlake | OH | 44145 |
| Cleveland Beachwood Hospitality, LLC | DoubleTree by Hilton Cleveland East Beachwood | 3663 Park East Drive | Beachwood | OH | 44122 |
| COLHOT, LLC | DoubleTree by Hilton Collinsville - St. Louis | 1000 Eastport Plaza Drive | Collinsville | IL | 62234 |
| DHCS Associates LLC | DoubleTree by Hilton Colorado Springs | 1775 East Cheyenne Mountain Blvd. | Colorado Springs | CO | 80906 |
| TT&C Hotel Group, LLC | DoubleTree by Hilton Columbia | 2100 Bush River Road | Columbia | SC | 29210 |
| Columbus Worthington II LLC | DoubleTree by Hilton Columbus/Worthington | 175 Hutchinson Avenue | Columbus | OH | 43235 |
| Dallas H28 Owner LLC | DoubleTree by Hilton Dallas - DFW Airport North | 4441 W. John Carpenter Freeway | Irving | TX | 75063 |
| Dallas Glacier JAT LLC | DoubleTree by Hilton Dallas - Farmers Branch | 11611 Luna Road | Farmers Branch | TX | 75234 |
| Mockingbird Partners, L.P. | DoubleTree by Hilton Dallas - Love Field | 3300 West Mockingbird Lane | Dallas | TX | 75235 |
| 2015 Market Center LLC | DoubleTree by Hilton Dallas - Market Center | 2015 Market Center Blvd | Dallas | TX | 75207 |
| Black Forest - CC Hotel, LLC | DoubleTree by Hilton Dallas-Campbell Centre | 8250 N. Central Expressway | Dallas | TX | 75206-1888 |
| B.Y. Development, Inc. | DoubleTree by Hilton Deadwood at Cadillac Jack's | 360 Main Street | Deadwood | SD | 57732 |
| Decatur Hotel Company | DoubleTree by Hilton Decatur Riverfront | 1101 6th Avenue NE | Decatur | AL | 35601 |
| Vista Myrtle Beach Hotel, LP | DoubleTree by Hilton Deerfield - Beach Boca Raton | 100 Fairway Drive | Deerfield Beach | FL | 33441-1856 |
| AKHI Investments, Inc. | DoubleTree by Hilton Denver | 3203 Quebec Street | Denver | CO | 80207 |
| AKHI Hospitality, Inc. | DoubleTree by Hilton Denver - Stapleton North | 4040 Quebec Street | Denver | CO | 80216 |
| EH Westminster, LLC | DoubleTree by Hilton Denver - Westminster | 8773 Yates Drive | Westminster | CO | 80031-3680 |
| Orchard lodging, LLC | DoubleTree by Hilton Denver-Tech Center | 7801 East Orchard Rd | Greenwood Village | CO | 80111-2508 |
| Aurora Hotel OpCo LLC | DoubleTree by Hilton Denver-Aurora | 13696 East Iliff Place | Aurora | CO | 80014-1319 |
| HOA Hotels LLC | DoubleTree by Hilton Des Moines Airport | 6800 Fleur Drive | Des Moines | IA | 50321 |
| Dearborn Operations, LLC | DoubleTree by Hilton Detroit - Dearborn | 5801 Southfield Expressway | Detroit | MI | 48228 |
| 700 North King Street Wilmington, LLC | DoubleTree by Hilton Downtown Wilmington - Legal District | 700 N. King Street | Wilmington | DE | 19801 |
| Steeplechase Hospitality, LLC | DoubleTree by Hilton Dulles Airport - Sterling | 21611 Atlantic Boulevard | Sterling | VA | 20166 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton Durango | 501 Camino Del Rio | Durango | CO | 81301 |
| HCW Evansville Hotel, LLC | DoubleTree by Hilton Evansville | 601 Walnut Street | Evansville | IN | 47708 |
| Fairfield Hotel Operator, LLC | DoubleTree by Hilton Fairfield Hotel & Suites | 690 Route 46 East | Fairfield | NJ | 07004 |
| Woodlands Plaza Hotel Limited Partnership | DoubleTree by Hilton Flagstaff | 1175 West Route 66 | Flagstaff | AZ | 86001 |
| C & K Holding Company, Inc. | DoubleTree by Hilton Fort Lee - George Washington Bridge | 2117 Route 4 Eastbound | Fort Lee | NJ | 07024 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Arkansas Hospitality Group, LLC | Doubletree by Hilton Fort Smith-City Center | 700 Rogers Ave | Fort Smith | AR | 72901 |
| Uniwell Fresno Hotel, LLC | DoubleTree by Hilton Fresno Convention Center | 2233 Ventura Street | Fresno | CA | 93721 |
| 17th Street Properties, LLC | DoubleTree by Hilton Galveston Beach | 1702 Seawall Boulevard | Galveston | TX | 77550 |
| T Alliance One - Palm Springs, LLC | DoubleTree by Hilton Golf Resort Palm Springs | 67967 Vista Chino | Cathedral City | CA | 92234 |
| P.H. Hotels, Inc. | DoubleTree by Hilton Grand Hotel Biscayne Bay | 1717 North Bayshore Drive | Miami | FL | 33132-1180 |
| Lincoln Park Hotel, LLC | DoubleTree by Hilton Greeley at Lincoln Park | 919 7th St. | Greeley | CO | 80634 |
| Hospitality Associates of Greensboro, LP | DoubleTree by Hilton Greensboro | 3030 West Gate City Blvd | Greensboro | NC | 27403 |
| EH Harrisonburg, LLC | DoubleTree by Hilton Harrisonburg | 1400 E. Market Street | Harrisonburg | VA | 22801 |
| AFP 100 Corp. | DoubleTree by Hilton Hartford - Bradley Airport | 16 Ella T. Grasso Turnpike | Windsor Locks | CT | 06096-0020 |
| Suraj Lodging Associates, LLP | DoubleTree by Hilton Hattiesburg | 10 Gateway Drive | Hattiesburg | MS | 39402 |
| Luxury Inn Helena LLC | DoubleTree by Hilton Helena Downtown | 22 N Last Chance Gulch | Helena | MT | 59601 |
| PBG Hotel, LLC | DoubleTree by Hilton Hotel & Executive Meeting Center Palm Beach Gardens | 4431 PGA Boulevard | Palm Beach Gardens | FL | 33410 |
| Butterfly Effect Hotels, LLC | DoubleTree by Hilton Hotel & Spa Napa Valley - American Canyon | 3600 Broadway Street | American Canyon | CA | 94503 |
| RB Historic Charleston LLC | DoubleTree by Hilton Hotel & Suites Charleston-Historic District | 181 Church Street | Charleston | SC | 29401 |
| HG Hotel Property LLC | DoubleTree by Hilton Hotel & Suites Houston by the Galleria | 5353 Westheimer Road | Houston | TX | 77056-5474 |
| Hartz Mntn Industries | DoubleTree by Hilton Hotel & Suites Jersey City | 455 Washington Boulevard | Jersey City | NJ | 07310 |
| PAC Associates, Inc | DoubleTree by Hilton Hotel Akron - Fairlawn | 3150 West Market Street | Akron | OH | 44333 |
| Homecourt Hospitality North Charleston, LLC | DoubleTree by Hilton Hotel and Suites Charleston Airport | 7401 Northwoods Boulevard | North Charleston | SC | 29406 |
| X Fund Properties LLC | DoubleTree by Hilton Hotel at the Entrance to Universal Orlando | 5780 Major Blvd. | Orlando | FL | 32819 |
| NHH CMS Roswell, L.P. | DoubleTree by Hilton Hotel Atlanta - Roswell | 1075 Holcomb Bridge Road | Roswell | GA | 30076 |
| AD1 Atlanta FS Hotels DE, LLC | DoubleTree by Hilton Hotel Atlanta North Druid Hills - Emory Area | 2061 N. Druid Hills Rd NE | Atlanta | GA | 30329 |
| Legacy LaVista, LLC | DoubleTree by Hilton Hotel Atlanta Northlake | 4156 LaVista Road | Atlanta | GA | 30084 |
| NPH Hotels | DoubleTree by Hilton Hotel Atlanta-Alpharetta | 2925 Jordan Court | Alpharetta | GA | 30004 |
| Partners VII SA Austin Hotel LLC | DoubleTree by Hilton Hotel Austin | 6505 N Interstate 35 | Austin | TX | 78752-4346 |
| Hotel Investments Services Inc. | DoubleTree by Hilton Hotel Bay City-Riverfront | 1 Wenonah Park Place | Bay City | MI | 48708 |
| 200 Marina Boulevard, Berkeley, LLC | DoubleTree by Hilton Hotel Berkeley Marina | 200 Marina Blvd. | Berkeley | CA | 94710 |
| A-TBC Bethesda , L.L.C. | DoubleTree by Hilton Hotel Bethesda - Washington DC | 8120 Wisconsin Ave. | Bethesda | MD | 20814-3624 |
| Snyder Brickyard Hotel, LLC | DoubleTree by Hilton Hotel Bloomington | 10 Brickyard Drive | Bloomington | IL | 61701 |
| Bloomington Hotel Investors, LLC | DoubleTree by Hilton Hotel Bloomington - Minneapolis South | 7800 Normandale Boulevard | Minneapolis | MN | 55439 |
| JHM Beaver Street LLC | DoubleTree by Hilton Hotel Boston - Milford | 11 Beaver Street | Milford | MA | 01757 |
| 50 Ferncroft (Boston) Esong LLC | DoubleTree by Hilton Hotel Boston North Shore | 50 Ferncroft Road | Danvers | MA | 01923 |
| Golden Triangle Associates, LLC | DoubleTree by Hilton Hotel Buffalo - Amherst | 10 Flint Road | Amherst | NY | 14226 |
| Rich Oak Lawn Hotel, LLC | DoubleTree by Hilton Hotel Burlington | 1117 Williston Road | Burlington | VT | 05403-5717 |
| Campbell SC3 Operator, LLC | DoubleTree by Hilton Hotel Campbell - Pruneyard Plaza | 1995 South Bascom Avenue | Campbell | CA | 95008 |
| Carson Hotel, LLC | DoubleTree by Hilton Hotel Carson | 2 Civic Plaza | Carson | CA | 90745 |
| Alsip Hospitality Investors, LLC | DoubleTree by Hilton Hotel Chicago - Alsip | 5000 West 127th Street | Alsip | IL | 60803 |
| Arlington Heights | DoubleTree by Hilton Hotel Chicago - Arlington Heights | 75 W. Algonquin Road | Arlington Heights | IL | 60005 |
| CCC Hotel, LLC | DoubleTree by Hilton Hotel Chicago - Magnificent Mile | 300 E. Ohio Street | Chicago | IL | 60611 |
| Vinayaka Hospitality Oakbrook LLC | DoubleTree by Hilton Hotel Chicago - Oak Brook | 1909 Spring Road | Oak Brook | IL | 60523 |
| Columbia Properties Hebron, LLC | DoubleTree by Hilton Hotel Cincinnati Airport | 2826 Terminal Drive | Hebron | KY | 41048 |
| Cami Hotel Investments, LLC | DoubleTree by Hilton Hotel Cleveland Downtown - Lakeside | 1111 Lakeside Avenue E | Cleveland | OH | 44114-1130 |
| Pandey Hotel Cocoa Beach LLC | DoubleTree by Hilton Hotel Cocoa Beach Oceanfront | 2080 North Atlantic Avenue | Cocoa Beach | FL | 32931 |
| LTD Sefira Columbia Joint Venture, LLC | DoubleTree by Hilton Hotel Columbia | 5485 Twin Knolls Road | Columbia | MD | 21045-3247 |
| Four J S Family LLLP | DoubleTree by Hilton Hotel Columbus | 5351 Sidney Simons Blvd | Columbus | GA | 31904 |
| Envision Hospitality Dallas Parkway LLC | DoubleTree by Hilton Hotel Dallas - Richardson | 1981 North Central Expressway | Richardson | TX | 75080 |
| CHA Galleria LLC | DoubleTree by Hilton Hotel Dallas Near the Galleria | 4099 Valley View Lane | Dallas | TX | 75244 |
| Stone Castle Corporation | DoubleTree by Hilton Hotel Denver - Thornton | 83 East 120th Avenue | Thornton | CO | 80233 |
| WPS Novi, LLC | DoubleTree by Hilton Hotel Detroit - Novi | 42100 Crescent Blvd | Novi | MI | 48375 |
| Hotel Don Quixote, Ltd | DoubleTree by Hilton Hotel El Paso Downtown | 600 N. El Paso Street | El Paso | TX | 79901 |
| FHCC 1965 Cedar Creek Road, LLCFHCC 1965 Cedar Creek Road, LLC | DoubleTree by Hilton Hotel Fayetteville | 1965 Cedar Creek Road | Fayetteville | NC | 28312 |
| Grand Conjunction | DoubleTree by Hilton Hotel Grand Junction | 743 Horizon Dr | Grand Junction | CO | 81506-3906 |
| RLJ DBT Key West Lessee, LLC | DoubleTree by Hilton Hotel Grand Key - Key West | 3990 S. Roosevelt Blvd | Key West | FL | 33040 |
| AWH-BP Grand Rapids Hotel, LLC | DoubleTree by Hilton Hotel Grand Rapids Airport | 4747 28th Street SE | Grand Rapids | MI | 49512-1915 |
| HSS Holland Hotel, L.L.C. | DoubleTree by Hilton Hotel Holland | 650 East 24th Street | Holland | MI | 49423 |
| Blue River Hospitality, LLC | DoubleTree by Hilton Hotel Houston - Greenway Plaza | 6 E Greenway Plaza | Houston | TX | 77046 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1859 Historic Hotels, Ltd. | DoubleTree by Hilton Hotel Houston Hobby Airport | 8181 Airport Boulevard | Houston | TX | 77061-4142 |
| IAH 15747 Hotel, LLC | DoubleTree by Hilton Hotel Houston Intercontinental Airport | 15747 JFK Boulevard | Houston | TX | 77032 |
| GP Jackson | DoubleTree by Hilton Hotel Jackson | 1770 Highway 45 Bypass | Jackson | TN | 38305 |
| Vinca Enterprises | DoubleTree by Hilton Hotel Jefferson City | 422 Monroe Street | Jefferson City | MO | 65101 |
| GP Johnson City, LP | DoubleTree by Hilton Hotel Johnson City | 211 Mockingbird Lane | Johnson City | TN | 37604 |
| Williamsburg Hotel Corporation | DoubleTree by Hilton Hotel Libertyville - Mundelein | 510 East IL Route 83 | Mundelein | IL | 60060 |
| Good Hotel Management Group LLC | DoubleTree by Hilton Hotel Livermore | 720 Las Flores Rd | Livermore | CA | 94551 |
| TPG LA Commerce, LLC | DoubleTree by Hilton Hotel Los Angeles - Commerce | 5757 Telegraph Road | Commerce | CA | 90040 |
| Pedestal Capital II, LLC | DoubleTree by Hilton Hotel Los Angeles - Norwalk | 13111 Sycamore Drive | Norwalk | CA | 90650 |
| Woodbine Legacy/Playa Owner, LLC | DoubleTree by Hilton Hotel Los Angeles - Westside | 6161 West Centinela Avenue | Culver City | CA | 90230-6306 |
| Han's Hospitality at 120 Downtown LA, LLC | DoubleTree by Hilton Hotel Los Angeles Downtown | 120 South Los Angeles Street | Los Angeles | CA | 90012 |
| Motor Lodge Assoc of Madison LP | DoubleTree by Hilton Hotel Madison | 525 West Johnson Street | Madison | WI | 53703 |
| Mahwah Ventures, LP | DoubleTree by Hilton Hotel Mahwah | 180 Route 17 South | Mahwah | NJ | 07430 |
| King & Union Memphis Acquisitions, LLC | DoubleTree by Hilton Hotel Memphis Downtown | 185 Union Avenue | Memphis | TN | 38103 |
| RLJ III – DBT Metropolitan Manhattan Lessee, LLC. | DoubleTree by Hilton Hotel Metropolitan-New York City | 569 Lexington Avenue | New York | NY | 10022 |
| AFP 103 Corp. | DoubleTree by Hilton Hotel Miami Airport & Convention Center | 711 N.W. 72nd Avenue | Miami | FL | 33126 |
| Bluemound Road Investments LLC | DoubleTree by Hilton Hotel Milwaukee - Brookfield | 18155 Bluemound Road | Brookfield | WI | 53045 |
| Downtown Ventures, LLP | DoubleTree by Hilton Hotel Milwaukee Downtown | 611 W. Wisconsin Avenue | Milwaukee | WI | 53203 |
| 2200 Freeway Property, LLC | DoubleTree by Hilton Hotel Minneapolis North | 2200 Freeway Blvd. | Minneapolis | MN | 55430 |
| Meile Investment LLC | DoubleTree by Hilton Hotel Monrovia-Pasadena Area | 924 West Huntington Drive | Monrovia | CA | 91016 |
| GP Murfreesboro, LP | DoubleTree by Hilton Hotel Murfreesboro | 1850 Old Fort Parkway | Murfreesboro | TN | 37129 |
| W Nashville Hotel VII, G.P. | DoubleTree by Hilton Hotel Nashville Downtown | 315 4th Avenue North | Nashville | TN | 37219-1693 |
| RPG Hospitality, LLC | DoubleTree by Hilton Hotel New Bern - Riverfront | 100 Middle Street | New Bern | NC | 28560 |
| Brisam West 29 LLC | DoubleTree by Hilton Hotel New York City - Chelsea | 128 West 29th Street | New York | NY | 10001 |
| NY Stone Street Hotel XLIII Operator LLC | DoubleTree by Hilton Hotel New York City - Financial District | 8 Stone Street | New York | NY | 10004 |
| Indus Newark Hotel, LLC | DoubleTree by Hilton Hotel Newark Ohio | 50 N 2nd Street | Newark | OH | 43055 |
| 1500 North Military, LLC | DoubleTree by Hilton Hotel Norfolk | 1500 North Military Highway | Norfolk | VA | 23502-1813 |
| 789 Connecticut Avenue Holdings, LLC | DoubleTree by Hilton Hotel Norwalk | 789 Connecticut Avenue | Norwalk | CT | 06854 |
| GP Oak Ridge, LP | DoubleTree by Hilton Hotel Oak Ridge-Knoxville | 215 S. Illinois Avenue | Oak Ridge | TN | 37830 |
| DW Omaha Sub LLC | DoubleTree by Hilton Hotel Omaha Downtown | 1616 Dodge Street | Omaha | NE | 68102 |
| 72nd Street Hospitality, LLC | DoubleTree by Hilton Hotel Omaha Southwest | 3650 S. 72nd Street | Omaha | NE | 68124 |
| AWH Orlando Property, LLC | DoubleTree by Hilton Hotel Orlando at SeaWorld | 10100 International Drive | Orlando | FL | 32821 |
| San Tan Center, LLC | DoubleTree by Hilton Hotel Phoenix - Gilbert | 1800 South SanTan Village Parkway | Gilbert | AZ | 85295 |
| PIT Hotel Partners, LLC | DoubleTree by Hilton Hotel Pittsburgh - Green Tree | 500 Mansfield Avenue | Pittsburgh | PA | 15205 |
| Moon Hotel LLC | DoubleTree by Hilton Hotel Pittsburgh Airport | 8402 University Blvd | Moon Township | PA | 15108 |
| MM Hotel, L.P. | DoubleTree by Hilton Hotel Pittsburgh -Monroeville Convention Center | 101 Mall Blvd. | Monroeville | PA | 15146 |
| Sotherly Hotels | DoubleTree by Hilton Hotel Raleigh - Brownstone - University | 1707 Hillsborough Street | Raleigh | NC | 27605 |
| Parks Investment, LLC | DoubleTree by Hilton Hotel Raleigh - Cary | 500 Caitboo Avenue | Cary | NC | 27518 |
| AFP 108 Corp. | DoubleTree by Hilton Hotel Rochester | 1111 Jefferson Road | Rochester | NY | 14623 |
| BGD5 Hotel, LLC | DoubleTree by Hilton Hotel Rochester - Mayo Clinic Area | 150 South Broadway | Rochester | MN | 55904 |
| AD1 Rocky 1, LLC | DoubleTree by Hilton Hotel Rocky Mount | 651 N. Winstead Avenue | Rocky Mount | NC | 27804 |
| Amgreen-Karena Hotel Partnership, Ltd. | DoubleTree by Hilton Hotel San Antonio Downtown | 502 W. Cesar E. Chavez | San Antonio | TX | 78207 |
| San Diego Hotel Circle Owner, LLC | DoubleTree by Hilton Hotel San Diego - Hotel Circle | 1515 Hotel Circle South | San Diego | CA | 92108 |
| UJAS Santa Fe LLC | DoubleTree by Hilton Hotel Santa Fe | 4048 Cerrillos Road | Santa Fe | NM | 87507 |
| Flotel II Inc. | DoubleTree by Hilton Hotel Savannah Historic District | 411 West Bay Street | Savannah | GA | 31401 |
| O'Reilly Hospitality, LLC | DoubleTree by Hilton Hotel Springfield | 2431 N. Glenstone Avenue | Springfield | MO | 65803 |
| DCH, LLC | DoubleTree by Hilton Hotel St. Louis - Chesterfield | 16625 Swingley Ridge Road | Chesterfield | MO | 63017 |
| WPHI, LLC | DoubleTree by Hilton Hotel St. Louis - Westport | 1973 Craigshire Road | St. Louis | MO | 63146 |
| SWVP Sawgrass Mills LLC | DoubleTree by Hilton Hotel Sunrise - Sawgrass Mills | 13400 West Sunrise Boulevard | Sunrise | FL | 33323 |
| MCCK Syracuse Hotel LLC | DoubleTree by Hilton Hotel Syracuse | 6301 State Route 298 | East Syracuse | NY | 13057 |
| 455 Hospitality, LLC | DoubleTree by Hilton Hotel Tarrytown | 455 South Broadway | Tarrytown | NY | 10591 |
| Tinton Falls Lodging Realty, LLC | DoubleTree by Hilton Hotel Tinton Falls - Eatontown | 700 Hope Road | Eatontown | NJ | 07724 |
| CTC Group, Inc | DoubleTree by Hilton Hotel Torrance - South Bay | 21333 Hawthorne Boulevard | Torrance | CA | 90503 |
| 2015 Wichita Investment LLC | DoubleTree by Hilton Hotel Wichita Airport | 2098 Airport Road | Wichita | KS | 67209-1941 |
| Batra Hospitality Group, Inc. | Doubletree by Hilton Huntington | 1001 3rd avenue | Huntington | WV | 25701 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Spectrum Hotel Group | DoubleTree by Hilton Irvine-Spectrum | 90 Pacifica | Irvine | CA | 92618 |
| JAX Airport Hotel, LLC | DoubleTree by Hilton Jacksonville Airport | 2101 Dixie Clipper Drive | Jacksonville | FL | 32218 |
| SOHO Jacksonville TRS LLC | DoubleTree by Hilton Jacksonville Riverfront | 1201 Riverplace Boulevard | Jacksonville | FL | 32207 |
| HH Jamestown, LLC | DoubleTree by Hilton Jamestown | 150 West 4th St | Jamestown | NY | 14701 |
| Overland Park KS, LLC and Allen Center TX, LLC. These two Ecclestone affiliates are Tenants in common. | DoubleTree by Hilton Kansas City - Overland Park | 10100 College Boulevard | Overland Park | KS | 66210-1462 |
| Blue Sky Hospitality LLC | DoubleTree by Hilton Lafayette | 1521 West Pinhook Road | Lafayette | LA | 70503-3158 |
| Roy Hotel Partners, LLC | DoubleTree by Hilton Lafayette East | 155 Progress Drive | Lafayette | IN | 47905 |
| Largo Hotel LLC | DoubleTree by Hilton Largo-Washington DC | 9100 Basil Court | Largo | MD | 20774 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton Las Vegas-Airport | 7250 Pollock Drive | Las Vegas | NV | 89119 |
| MHI Hospitality TRS, LLC | DoubleTree by Hilton Laurel | 15101 Sweitzer Lane | Laurel | MD | 20707 |
| Hulsing Hotels Kansas, Inc. | DoubleTree by Hilton Lawrence | 200 McDonald Drive | Lawrence | KS | 66044 |
| Indiana Gaming Company, LLC | DoubleTree by Hilton Lawrenceburg | 51 Walnut Street | Lawrenceburg | IN | 47025 |
| UHG LAX PROP, LLC | DoubleTree by Hilton LAX - El Segundo | 1985 East Grand Ave. | El Segundo | CA | 90245-5015 |
| Hotel Leo 99, LLC | DoubleTree by Hilton Leominster | 99 Erdman Way | Leominster | MA | 01453 |
| JPMCC 2006-LDP7 CORPORATE WEST DRIVE, LLC | DoubleTree by Hilton Lisle Naperville | 3003 Corporate West Drive | Lisle | IL | 60532 |
| FAC-W Markham, LLC | DoubleTree by Hilton Little Rock | 424 West Markham St. | Little Rock | AR | 72201 |
| Sunshine Inn LP | DoubleTree by Hilton Los Angeles - Rosemead | 888 Montebello Blvd. | Rosemead | CA | 91770 |
| 700 Elm, LLC | DoubleTree by Hilton Manchester Downtown | 700 Elm Street | Manchester | NH | 03101 |
| 1960 Chain Bridge Road LLC | DoubleTree by Hilton McLean Tysons | 1960 Chain Bridge Road | McLean | VA | 22102 |
| GP Memphis, LP | DoubleTree by Hilton Memphis | 5069 Sanderlin Avenue | Memphis | TN | 38117 |
| Hospitality Doral, LLC | DoubleTree by Hilton Miami Doral | 10250 NW 19th Street | Doral | FL | 33172 |
| Wall Street Hospitality, Ltd | DoubleTree by Hilton Midland Plaza | 117 West Wall street | Midland | TX | 79701 |
| MLCV STLP, LLC | DoubleTree by Hilton Minneapolis-Park Place | 1500 Park Place Blvd. | Minneapolis | MN | 55416 |
| Edgewater Partners, LLC | DoubleTree by Hilton Missoula/Edgewater | 100 Madison | Missoula | MT | 59802 |
| Modesto Hospitality, LLC | DoubleTree by Hilton Modesto | 1150 Ninth Street | Modesto | CA | 95354 |
| Montgomery Downtown Hotels, LLC | DoubleTree by Hilton Montgomery Downtown | 120 Madison Avenue | Montgomery | AL | 36104 |
| Baldwin Enterprises, Inc. | DoubleTree by Hilton Mt. Vernon | 222 Potomac Blvd. | Mt Vernon | IL | 62864 |
| Palisades Lodging Corp. | DoubleTree by Hilton Nanuet | 425 East Route 59 | Nanuet | NY | 10954 |
| Nashua RE Operating Company, LLC | Doubletree by Hilton Nashua | 2 Somerset Parkway | Nashua | NH | 03063 |
| Riverwalk Hospitality, LLC | DoubleTree by Hilton Neenah | 123 E Wisconsin Ave | Neenah | WI | 54956 |
| W-S NOLA Hotel Holdings VII, L.L.C. | DoubleTree by Hilton New Orleans | 300 Canal Street | New Orleans | LA | 70130 |
| DNO Airport LLC | DoubleTree by Hilton New Orleans Airport | 2150 Veterans Memorial Boulevard | Kenner | LA | 70062 |
| Barrydale TRS LLC | DoubleTree by Hilton New York - Times Square South | 341 West 36th Street | New York | NY | 10018 |
| NYHK West 40 LLC | DoubleTree by Hilton New York - Times Square West | 350 W. 40th Street | New York | NY | 10018 |
| S.M. Broadway Corporation | DoubleTree by Hilton Newark - Fremont | 39900 Balentine Drive | Newark | CA | 94560-0564 |
| RGT Newark Hotel LLC | DoubleTree by Hilton Newark Airport | 128 Frontage Road | Newark | NJ | 07114 |
| Merani Hospitality, Inc. | DoubleTree by Hilton Niagara Falls | 401 Buffalo Avenue | Niagara Falls | NY | 14303 |
| Lowcountry Hotels II, LLC | DoubleTree by Hilton North Charleston Convention Center | 5264 International Blvd | North Charleston | SC | 29418 |
| Harrison QI 33, LLC | DoubleTree by Hilton Ocean City Oceanfront | 3301 Atlantic Avenue | Ocean City | MD | 21842 |
| Kelco/FB Ocean Point, LLC | DoubleTree by Hilton Ocean Point Resort & Spa - North Miami Beach | 17375 Collins Avenue | North Miami Beach | FL | 33160 |
| Suenos, LLC | DoubleTree by Hilton Oklahoma City Airport | 4410 SW 19th Street | Oklahoma City | OK | 73108 |
| NHT Olympia TRS, LLC | DoubleTree by Hilton Olympia | 415 Capitol Way North | Olympia | WA | 98501 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton Ontario Airport | 222 North Vineyard Avenue | Ontario | CA | 91764-4431 |
| JHC Investments, Inc. | DoubleTree by Hilton Orange County Airport | 7 Hutton Centre Dr. | Santa Ana | CA | 92707-5753 |
| DHMCO Associates LLC | DoubleTree by Hilton Orlando Airport | 5555 Hazeltine National Drive | Orlando | FL | 32812 |
| RSLLC-Orlando Downtown Hotel, LLC | DoubleTree by Hilton Orlando Downtown | 60 South Ivanhoe Boulevard | Orlando | FL | 32804 |
| White Diamond Hospitality LLC | DoubleTree by Hilton Orlando East - UCF Area | 12125 High Tech Avenue | Orlando | FL | 32817 |
| Yarrow Resort TRS, LLC | DoubleTree by Hilton Park City - The Yarrow | 1800 Park Avenue | Park City | UT | 84060 |
| Concord Valley Forge LLC | DoubleTree by Hilton Philadelphia - Valley Forge | 301 West DeKalb Pike | King of Prussia | PA | 19406 |
| MHI Hospitality TRS, LLC | DoubleTree by Hilton Philadelphia Airport | 4509 Island Avenue | Philadelphia | PA | 19153 |
| LOBRO Associates | DoubleTree by Hilton Philadelphia Center City | 237 South Broad Street | Philadelphia | PA | 19107-5686 |
| Brixton Metro Plaza, LLC | DoubleTree by Hilton Phoenix North | 10220 North Metro Parkway East | Phoenix | AZ | 85051 |
| CGD Tempe, LP | DoubleTree by Hilton Phoenix Tempe | 2100 South Priest Drive | Tempe | AZ | 85282 |
| Elmpros Hotel LLC | DoubleTree by Hilton Pittsburgh - Cranberry | 910 Sheraton Drive | Mars | PA | 16046 |
| IC-Pittsburgh, LLC | DoubleTree by Hilton Pittsburgh - Meadow Lands | 340 Racetrack Road | Washington | PA | 15301 |
| Bigelow Square LLC | DoubleTree by Hilton Pittsburgh Downtown | One Bigelow Square | Pittsburgh | PA | 15219 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Varin/Kenosha Hotel Partners, LLL/cand Wood Place/Kenosha Hotel, LLC | DoubleTree by Hilton Pleasant Prairie Kenosha | 11800 108th Street | Pleasant Prairie | WI | 53158 |
| Johnson Hotel Company Inc. | DoubleTree by Hilton Pleasanton at the Club | 7050 Johnson Drive | Pleasanton | CA | 94588-3396 |
| Investel One LLC | DoubleTree by Hilton Pomona | 3101 W. Temple Avenue | Pomona | CA | 91768 |
| JB Real Estate Development, LLC | DoubleTree by Hilton Port Huron | 800 Harker St | Port Huron | MI | 48060 |
| NHT Beaverton TRS, LLC | DoubleTree by Hilton Portland - Beaverton | 15402 NW Cornell Road | Beaverton | OR | 97006 |
| NHT Tigard TRS, LLC | DoubleTree by Hilton Portland - Tigard | 9575 SW Locust Street | Tigard | OR | 97223 |
| VanEastland, LLC | DoubleTree by Hilton Portland, ME | 363 Maine Mall Road | Portland | ME | 04106 |
| DW Portland LLC | DoubleTree by Hilton Portland, OR | 1000 NE Multnomah Street | Portland | OR | 97232 |
| Princeton Hospitality, LLC | DoubleTree by Hilton Princeton | 4355 US Route 1 | Princeton | NJ | 08540 |
| Harbourwalk Hotel Limited Partnership | DoubleTree by Hilton Racine Harbourwalk | 223 Gaslight Circle | Racine | WI | 53403 |
| SWVP Raleigh LLC | DoubleTree by Hilton Raleigh - Durham Airport at Research Triangle Park | 4810 Page Creek Lane | Durham | NC | 27703 |
| Carolina Hotel Investors - Crabtree LLC | DoubleTree by Hilton Raleigh Crabtree Valley | 4100 Glenwood Avenue | Raleigh | NC | 27612 |
| Reading Hospitality, LLC | DoubleTree by Hilton Reading | 701 Penn Street | Reading | PA | 19601 |
| Koger, LLC | DoubleTree by Hilton Richmond - Midlothian | 1021 Koger Center Boulevard | Richmond | VA | 23235 |
| Audubon III, LLC | DoubleTree by Hilton Richmond Airport | 445 International Center Drive | Sandston | VA | 23150 |
| Easun Inc | DoubleTree by Hilton Sacramento | 2001 Point West Way | Sacramento | CA | 95815 |
| PIH Salem, LLC | DoubleTree by Hilton Salem | 1590 Weston Court NE | Salem | OR | 97301 |
| EHT DHSLC, LLC | DoubleTree by Hilton Salt Lake City Airport | 5151 Wiley Post Way | Salt Lake City | UT | 84116-2891 |
| DW SA LP | DoubleTree by Hilton San Antonio-Airport | 37 NE Loop 410  at McCullough | San Antonio | TX | 78216 |
| NK Investment, LP | DoubleTree by Hilton San Bernardino | 285 East Hospitality Lane | San Bernardino | CA | 92408-3411 |
| Harbor View Hotel Ventures, LLC | DoubleTree by Hilton San Diego Downtown | 1646 Front Street | San Diego | CA | 92101 |
| SWVP Del Mar Hotel LLC | DoubleTree by Hilton San Diego Del Mar | 11915 El Camino Real | San Diego | CA | 92130-2539 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton San Diego-Mission Valley | 7450 Hazard Center Drive | San Diego | CA | 92108 |
| Summit Hotel TRS 114, LLC | DoubleTree by Hilton San Francisco Airport North | 5000 Sierra Point Parkway | Brisbane | CA | 94005 |
| Today's III, Inc. | DoubleTree by Hilton San Francisco-Airport | 835 Airport Blvd. | Burlingame | CA | 94010-9949 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton San Jose | 2050 Gateway Place | San Jose | CA | 95110 |
| LA Sky Harbor LLC | DoubleTree by Hilton San Pedro - Port of Los Angeles | 2800 Via Cabrillo Marina | San Pedro | CA | 90731 |
| Imperial Hotel Group LLC | DoubleTree by Hilton Santa Ana-Orange County Airport | 201 East MacArthur Blvd | Santa Ana | CA | 92707 |
| Pooler Financing, LLC | DoubleTree by Hilton Savannah Airport | 50 Yvette J. Hagins Drive | Savannah | GA | 31408 |
| GNS Schenectady Hotel, LLC | DoubleTree by Hilton Schenectady | 100 Nott Terrace | Schenectady | NY | 12308 |
| HLT Operate DTWC LLC (leasehold interest)/Seattle Airport DT Lessee LLC (lessee) | DoubleTree by Hilton Seattle-Airport | 18740 International Boulevard | Seattle | WA | 98188 |
| DTS 287, LLC | DoubleTree by Hilton Somerset Hotel and Conference Center | 200 Atrium Drive | Somerset | NJ | 08873-4197 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton Sonoma Wine Country | One Doubletree Drive | Rohnert Park | CA | 94928 |
| AFP 111 Corp. | DoubleTree by Hilton South Bend | 123 N. Dr. Martin Luther King Jr. | South Bend | IN | 46601 |
| DR Spokane City Center LLC (hotel owner)/DoubleTree Spokane City Center LLC/DT Spokane Equity Holdings LLC/DTWC Spokane City Center SPE LLC | DoubleTree by Hilton Spokane-City Center | 322 North Spokane Falls Court | Spokane | WA | 99201 |
| 411 Minnesota Street, LLC | DoubleTree by Hilton St Paul Downtown | 411 Minnesota Street | Saint Paul | MN | 55101 |
| 116 San Marco, LLC | DoubleTree by Hilton St. Augustine Historic District | 116 San Marco Avenue | St Augustine | FL | 32084 |
| Twin Cities Hospitality Partners, LLC | DoubleTree by Hilton St. Paul East | 2201 Burns Ave. | St. Paul | MN | 55119 |
| IB Tallahassee, LLC | DoubleTree by Hilton Tallahassee | 101 South Adams Street | Tallahassee | FL | 32301-7774 |
| BRE Imagination Hotel Owner LLC | DoubleTree by Hilton Tampa Airport - Westshore | 4500 West Cypress Street | Tampa | FL | 33607 |
| Nor Hotel Properties, LLC | DoubleTree by Hilton Tucson- Reid Park | 445 S. Alvernon Way | Tucson | AZ | 85711-4198 |
| IPROCTULSA, LLC | DoubleTree by Hilton Tulsa - Warren Place | 6110 S. Yale Avenue | Tulsa | OK | 74136-1904 |
| Tulsa Hotel, LLC | DoubleTree by Hilton Tulsa-Downtown | 616 W. Seventh Street | Tulsa | OK | 74127-8983 |
| Lafayette Hotel Associates LLC | DoubleTree by Hilton Utica | 102 Lafayette Street | Utica | NY | 13502 |
| TNREF III Bravo Vail, LLC | DoubleTree by Hilton Vail | 2211 N Frontage Rd | Vail | CO | 81657 |
| NHT Vancouver  TRS, LLC | DoubleTree by Hilton Vancouver, Washington | 12712 SE 2nd Circle | Vancouver | WA | 98684 |
| 1900 Pavilion, LC | DoubleTree by Hilton Virginia Beach | 1900 Pavilion Drive | Virginia Beach | VA | 23451 |
| Park Hotels & Resorts Inc. | DoubleTree by Hilton Washington DC - Crystal City | 300 Army Navy Drive | Arlington | VA | 22202-2891 |
| Milestone Hospitality Management, LLC | DoubleTree by Hilton Washington DC -Silver Spring | 8727 Colesville Road | Silver Spring | MD | 20910 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Fargo Hospitality Group LLC | DoubleTree by Hilton West Fargo | 825 E Beaton Drive | West Fargo | ND | 58078 |
| Hotel West Palm Beach, L.P. | DoubleTree by Hilton West Palm Beach Airport | 1808 S. Australian Avenue | West Palm Beach | FL | 33409 |
| GHG Properties, LLC | DoubleTree by Hilton Whittier Los Angeles | 7320 Greenleaf Ave | Whittier | CA | 90602 |
| 50 Kingsmill, LLC | DoubleTree by Hilton Williamsburg | 50 Kingsmill Road | Williamsburg | VA | 23185 |
| Diamond State Hotel XXXIX Owner LLC | DoubleTree by Hilton Wilmington | 4727 Concord Pike | Wilmington | DE | 19803 |
| Salem Hotel Group, LLC | DoubleTree by Hilton Winston Salem - University | 5790 University Parkway | Winston Salem | NC | 27105 |
| Youngstown Stambaugh Holdings, LLC | DoubleTree by Hilton Youngstown Downtown | 44 East Federal Plaza | Youngstown | OH | 44503 |
| Sunstone Corporation | Doubletree Carson/Civic Plaza (refer to 44599) | 2 Civic Plaza | Carson | CA | 90745-2231 |
| City of Cedar Rapids | DoubleTree Cedar Rapids Arena | 350 First Avenue NE | Cedar Rapids | IA | 52401 |
| Hotel Properties-Boise (Hilton 27.5%) | DoubleTree Club Boise | 475 W. Parkcenter Boulevard | Boise | ID | 83706-6501 |
| | DoubleTree Club Boise, ID | | | | |
| Med Inn Centers of America, LLC | DoubleTree Club by Hilton Hotel Buffalo Downtown | 125 High Street | Buffalo | NY | 14203 |
| Vision Hospitality, LLC | DoubleTree Club by Hilton Hotel Springdale | 4677 West Sunset Avenue | Springdale | AR | 72762 |
| Firest South Hotel LP | DoubleTree Club Chicago NW/Schaumburg | 920 E. Northwest Highway | Palatine | IL | 60067 |
| HMC HOSPITALITY MANAGEMENT CORP & OPERAT | DoubleTree Club Dallas-Park Central, TX | 8102 LBJ Freeway | Dallas | TX | 75251 |
| Hersha Hospitality Management | Doubletree Club JFK Airport | 156-08 Rockaway Boulevard | Jamaica | NY | 11434 |
| Lake Buena Vista Village Hotel | Doubletree Club Lake Buena Vista, FL | 12490 Apopka-Vineland Rd. | Orlando | FL | 32836 |
| Praedium | DoubleTree Club Largo | 9100 Basil Court | Largo | MD | 20774 |
| Praedium | DoubleTree Club Louisville Downtown | 101 E. Jefferson St. | Louisville | KY | 40202 |
| Thor Norfolk Hotel LLC | Doubletree Club Norfolk Airport | 880 North Military Highway | Norfolk | VA | 23502-3796 |
| Norwalk Club OPCO, L.L.C. | DoubleTree Club Norwalk | 789 Connecticut Avenue | Norwalk | CT | 06854 |
| PAH-DT Chicago-O'Hare Partners, LP / Wyndham International Operating Partnership, L.P. | DoubleTree Club O'Hare Airport | | | | |
| Lodgian, Inc. | Doubletree Club Philadelphia NE | 9461 Roosevelt Blvd. | Philadelphia | PA | 19114 |
| Renthotel Berkeley, LLC | DoubleTree Club St. Louis  Airport | 9600 Natural Bridge Road | St. Louis | MO | 63134 |
| Tamz Hotels, Inc. | Doubletree Club Syracuse | 6701 Buckley Rd. | North Syracuse | NY | 13212 |
| HC Dayton LLC | DoubleTree Dayton Downtown | 11 South Ludlow Street | Dayton | OH | 45402 |
| Renthotel Detroit, LLC | DoubleTree Detroit-Metropolitan Airport | 31500 Wick Road | Romulus | MI | 48174 |
| Custom House Hotel | DoubleTree Fisherman's Wharf/Monterey | Two Portola Plaza | Monterey | CA | 93940-2490 |
| CIP 2014 Gainesville Tenant, LLC | Doubletree Gainesville | 3726 SW 40th Boulevard | Gainesville | FL | 32608 |
| Chatham Washington DC Leaseco, LLC | DoubleTree Guest Suites - Washington, DC | 801 New Hampshire Avenue, NW | Washington | DC | 20037-2304 |
| Shubh Hotels Bocs, LLC | Doubletree Guest Suites Boca Raton | 701 NW 53rd Street | Boca Raton | FL | 33487 |
| Wyndham | Doubletree Guest Suites Chicago North/Glenview, IL | 1400 Milwaukee Avenue | Glenview | IL | 60025-1477 |
| AG/HP Woodcreek Hotel LP (Hamilton Partners) | Doubletree Guest Suites Esplanade Lakes - Banquet Facility | 3500 Lacey Road | Downers Grove | IL | 60515 |
| GP Hotel Omaha, LLC | DoubleTree Guest Suites Omaha, NE | 7270 Cedar St. | Omaha | NE | 68124 |
| Pacifica Tampa, LP | Doubletree Guest Suites-Busch Gardens | 11310 North 30th Street | Tampa | FL | 33612 |
| LINQUIST AND CRAIG HOTELS & RESORTS, INC | Doubletree Hotel Los Angeles-Westwood | 10740 Wilshire Blvd. | Los Angeles | CA | 90024 |
| W2005 Wyn Hotels, LP | Doubletree Hotel Newark Airport, NJ | 1000 Spring Street | Elizabeth | NJ | 07201 |
| Hilton | Doubletree Hotel Northshore, IL/Daily Grill | 9599 Skokie Boulevard | Skokie | IL | 60077-1314 |
| Sushil V. Mohinani | DoubleTree JFK Airport, NY | 135-30 140th Street | Jamaica | NY | 11436 |
| Kansas City Leasing, LLC | Doubletree Kansas City-Downtown | 1301 Wyandotte | Kansas City | MO | 64105 |
| Pacifica Key Largo, LP | Doubletree Key Largo | 102400 Overseas Highway | Key Largo | FL | 33037 |
| PV Resorts Associates, LLC | DoubleTree La Posada Resort Scottsdale, AZ | 4949 East Lincoln Drive | Scottsdale | AZ | 85253 |
| LHG, LLC | Doubletree Lowell | 50 Warren Street | Lowell | MA | 01852 |
| Chisholm Properties South Beach, Inc. | DoubleTree Miami S. Beach Surfcomber | 1717 Collins Ave. | Miami Beach | FL | 33139 |
| Coconut Grove PT Limited Partnership (GEIC) / DTR Boston Heights, Inc. | DoubleTree Miami/Coconut Grove | 2649 South Bayshore Drive | Miami | FL | 33133 |
| Novi Hotel Fund, LP. | Doubletree Novi, MI | 27000 Sheraton Drive | Novi | MI | 48377 |
| The Kessler Enterprises | Doubletree Orlando-The Castle | 8629 International Drive | Orlando | FL | 32819 |
| Villas of St Paul | DoubleTree ORLANDO-VILLAS AT MAINGATE, FL | 4787 W. Irlo Bronson Hwy., US 192 | Kissimmee | FL | 34746 |
| Overland Park KS, LLC and Allen Center TX, LLC. These two Ecclestone affiliates are Tenants in common. | DoubleTree Overland Park-Corporate Woods, KS - Restaurant | | Overland Park | KS | 66210 |
| Erin Management Co. | Doubletree Portland | 1230 Congress Street | Portland | ME | 04102 |
| Hilton | DoubleTree Portland Columbia River | 1401 North Hayden Island Drive | Portland | OR | 97217 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Boykin - Westboy, LLC | DoubleTree Portland Dntn | 310 SW Lincoln | Portland | OR | 97201 |
| Hilton | DoubleTree Portland Jantzen Beach | 909 N. Hayden Island Drive | Portland | OR | 97217 |
| The Grand Lodge Brian Head, LLC | DoubleTree Resort & Spa by Hilton Brian Head, UT | 314 Hunter Ridge Drive | Brian Head | UT | 84719 |
| Hollywood Hotel Associates Lessee, LLC | DoubleTree Resort by Hilton Hollywood Beach | 4000 South Ocean Drive | Hollywood | FL | 33019 |
| Willow Valley Associates, Inc. | DoubleTree Resort by Hilton Hotel Lancaster | 2400 Willow Street Pike | Lancaster | PA | 17602 |
| IC Myrtle Beach Operations LLC | DoubleTree Resort by Hilton Hotel Myrtle Beach Oceanfront | 3200 South Ocean Boulevard | Myrtle Beach | SC | 29577 |
| Arizona PV Hotel Owner, LLC | DoubleTree Resort by Hilton Paradise Valley - Scottsdale | 5401 N. Scottsdale Rd. | Scottsdale | AZ | 85250-7090 |
| Richmond Hotel Partners LP | DoubleTree Richmond Downtown, VA | 301 W. Franklin Street | Richmond | VA | 23220 |
| PCM Richmond Hotel Company, LLC | DoubleTree Richmond-Airport, VA | 5501 Eubank Road | Sandston | VA | 23150-1909 |
| Hotel Roanoke Conference Center Commission (Virginia Tech) | Doubletree Roanoke Conference Center | 110 Shenandoah Ave. NE | Roanoke | VA | 24016-2025 |
| DG Hotel, LLC | DoubleTree Suites by Hilton & Conference Center Chicago - Downers Grove | 2111 Butterfield Rd. | Downers Grove | IL | 60515 |
| Encore Corpus I ATL Hotel, LLC & Encore Burleson ATL Hotel, LLC | DoubleTree Suites by Hilton Atlanta-Galleria | 2780 Windy Ridge Parkway | Atlanta | GA | 30339 |
| Felcor TRS Holdings, LLC | DoubleTree Suites by Hilton Austin | 303 W. 15th Street | Austin | TX | 78701-1692 |
| Beau Geste XXV, LLC | DoubleTree Suites by Hilton Boston | 400 Soldiers Field Road | Boston | MA | 02134-1893 |
| 6300 Sharonville Associates, L.L.C | DoubleTree Suites by Hilton Cincinnati - Blue Ash | 6300 E. Kemper Road | Sharonville | OH | 45241-2364 |
| Hotel 50 S Front Opco, L.P. | DoubleTree Suites by Hilton Columbus Downtown | 50 S Front St | Columbus | OH | 43215-4145 |
| ERGS AIM Hotel Realty, L.L.C. | DoubleTree Suites by Hilton Doheny Beach | 34402 Pacific Coast Highway | Dana Point | CA | 92629 |
| Orangewood, LLC | DoubleTree Suites by Hilton Hotel Anaheim Resort - Convention Center | 2085 South Harbor Blvd. | Anaheim | CA | 92802 |
| Walton Boulevard Lodging, LLC | DoubleTree Suites by Hilton Hotel Bentonville | 301 SE Walton Blvd. | Bentonville | AR | 72712 |
| SWVP Charlotte LLC | DoubleTree Suites by Hilton Hotel Charlotte-Southpark | 6300 Morrison Boulevard | Charlotte | NC | 28211 |
| Cloverleaf Investments, Inc. | DoubleTree Suites by Hilton Hotel Dayton - Miamisburg | 300 Prestige Place | Miamisburg | OH | 45342-5300 |
| Fort Shelby Hotel Master Tenant, LLC | DoubleTree Suites by Hilton Hotel Detroit Downtown - Fort Shelby | 525 West Lafayette Blvd | Detroit | MI | 48226 |
| Nashville Ventures, LLC | DoubleTree Suites by Hilton Hotel Nashville Airport | 2424 Atrium Way | Nashville | TN | 37214-5103 |
| Enterprise Lodging of Huntsville, LLC | DoubleTree Suites by Hilton Huntsville South | 6000 Memorial Parkway SW | Huntsville | AL | 35802 |
| RBHV Lexington, LLC | DoubleTree Suites by Hilton Lexington | 2601 Richmond Road | Lexington | KY | 40509 |
| CalMac Suites, Ltd. | DoubleTree Suites by Hilton McAllen | 1800 S 2nd Street | McAllen | TX | 78503 |
| DW MLB D LLC | DoubleTree Suites by Hilton Melbourne Beach Oceanfront | 1665 N. StateRoute A1A | Melbourne | FL | 32903 |
| Urban Minneapolis Suites Hotel, LLC | DoubleTree Suites by Hilton Minneapolis | 1101 LaSalle Avenue | Minneapolis | MN | 55403 |
| Davis Hotel Assciates | DoubleTree Suites by Hilton Mt. Laurel | 515 Fellowship Road North | Mt. Laurel | NJ | 08054-3404 |
| Guest Services - Frankonia | DoubleTree Suites by Hilton Naples | 12200 Tamiami Trail North | Naples | FL | 34110 |
| FCH/DT Leasing II, LLC (Felcor 50% / DT Mgmt 50%) | DoubleTree Suites by Hilton Orlando - Disney Springs™ Area | 2305 Hotel Plaza Boulevard | Lake Buena Vista | FL | 32830-2811 |
| AREP I PM Hotel Owner, LP | DoubleTree Suites by Hilton Philadelphia West | 640 Fountain Road | Plymouth Meeting | PA | 19462-1003 |
| Folsolm Hotel Group | DoubleTree Suites by Hilton Phoenix | 320 North 44th St. | Phoenix | AZ | 85008-7698 |
| Meridian Hospitality Holdings, LLC | DoubleTree Suites by Hilton Raleigh - Durham | 2515 Meridian Parkway | Durham | NC | 27713-5221 |
| PR Rancho Hotel LLC | DoubleTree Suites by Hilton Sacramento-Rancho Cordova | 11260 Point East Drive | Rancho Cordova | CA | 95742 |
| Urban Salt Lake Hotel Company, LLC | DoubleTree Suites by Hilton Salt Lake City Downtown | 110 West 600 South | Salt Lake City | UT | 84101 |
| Santa Monica Hotel Owner LLC | DoubleTree Suites by Hilton Santa Monica | 1707 Fourth Street | Santa Monica | CA | 90401-3310 |
| CHA Tukwila LLC | DoubleTree Suites by Hilton Seattle Airport/Southcenter | 16500 Southcenter Parkway | Seattle | WA | 98188-3388 |
| Rocky Point Hospitality LLC | DoubleTree Suites by Hilton Tampa Bay | 3050 N. Rocky Point Dr. West | Tampa | FL | 33607-5800 |
| Times Square Hotel Operating Lessee, LLC | DoubleTree Suites by Hilton Times Square-New York City | 1568 Broadway | New York | NY | 10036-8201 |
| HSL EBS Properties LLC | DoubleTree Suites by Hilton Tucson - Williams Center | 5335 East Broadway | Tucson | AZ | 85711 |
| Tucson Suites, LLC | DoubleTree Suites by Hilton Tucson Airport | 7051 South Tucson Blvd. | Tucson | AZ | 85756 |
| PCAI | DoubleTree Tysons Corner/Falls Church | 7801 Leesburg Pike | Falls Church | VA | 22043-2497 |
| WB-LCP Kuhio Owner, LLC - OPen date : 10/1/06 | Doubletree Wyland Waikiki Resort & Spa | 2200 Kuhio Ave. | Honolulu | HI | 96815 |
| Boykin - Westboy, LLC | DoubleTree Yakima Valley | 1507 North First Street | Yakima | WA | 98901 |
| Hilton | DT Hotel Dtown/DT Club Bayside Sale | | | CA | |
| TRR BAHIA MAR DELI, LLC | DTH Bahia Mar Deli Operations | 801 Seabreeze Blvd. | Miami | FL | 38117 |
| TRR BAHIA MAR F&B, LLC | DTH Bahia Mar F&B Operations | 801 Seabreeze Blvd. | Miami | FL | 38117 |
| Hilton Grand Vacations Inc | Eagles Nest Resort | 410 South Collier Boulevard | Marco Island | FL | 34145 |
| Hilton | eComm, Reg Hotel Supp., Fran Dev., IT | 5001 Spring Valley Road, Suite 400, 260, 270 and 280W | Dallas | TX | 75022 |
| LAMBROS REALTY | Edgewater Beverage Location, MT | | Missoula | MT | 59802 |
| HSL El Conquistador LLC | El Conquistador Tucson, A Hilton Resort | 10000 North Oracle Road | Tucson | AZ | 85704 |
| Hilton | El Segundo Corporate Office | 300 N. Continental, 450 | El Segundo | CA | 90245 |
| Hilton Grand Vacations Inc | Elara by Hilton Grand Vacations – Center Strip | 80 East Harmon Avenue | Las Vegas | NV | 89109 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hilton | Embassy Marketing Corporate Office | 755 Crossover Lane | Memphis | TN | 38117 |
| The Robert Dollar Building Associates, Ltd. | Embassy Suites  Buena Park | 7762 Beach Blvd. | Buena Park | CA | 90620 |
| Reserve Hotel Group | Embassy Suites - Cleveland-Downtown, OH | 1701 East 12th Street | Cleveland | OH | 44114 |
| DJONT/EPT Leasing LLC (FelCor) | Embassy Suites - Covina, CA | 1211 East Garvey St. | Covina | CA | 91724 |
| Roppongi-Tahoe, L.P. | Embassy Suites - Lake Tahoe Resort, CA | 4130 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 |
| Tripp Snyder | Embassy Suites - Minneapolis-Downtown, MN | 425 South 7th Street | Minneapolis | MN | 55415 |
| GS Site Management | Embassy Suites  New York/Battery Park | 102 North End Avenue | New York | NY | 10282 |
| JPMCC 2007-CIBC19 North 44th Street Lodging, LLC | Embassy Suites - Phoenix Airport@44th Street, AZ | 1515 North 44th Street | Phoenix | AZ | 85008 |
| PNK Corporation | Embassy Suites - St. Louis-Downtown, MO | 901 North 1st Street | St. Louis | MO | 64122 |
| Meristar Sub 3C, LLC | Embassy Suites - Tucson Int'l Airport, AZ | 7051 S. Tucson Blvd. | Tucson | AZ | 85706 |
| CPX Canton Airport, LLC | Embassy Suites by Hilton Akron Canton Airport | 7883 Freedom Avenue, N.W. | North Canton | OH | 44720 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Albuquerque Downtown | 1000 Woodward Place NE | Albuquerque | NM | 87102 |
| King Street Station Hotel Associates Lessee LLC | Embassy Suites by Hilton Alexandria Old Town | 1900 Diagonal Road | Alexandria | VA | 22314 |
| Supreme Bright Amarillo II, LLC | Embassy Suites by Hilton Amarillo-Downtown | 550 S Buchanan Street and SE 6th Ave | Amarillo | TX | 79101 |
| EHT ESAN, LLC | Embassy Suites by Hilton Anaheim North | 3100 East Frontera | Anaheim | CA | 92806 |
| 400 Anaheim LLC | Embassy Suites by Hilton Anaheim Orange | 400 N. State College Boulevard | Orange | CA | 92868 |
| Landmark Hotels, LLC | Embassy Suites by Hilton Anaheim South | 11767 Harbor Boulevard | Garden Grove | CA | 92840 |
| Apple Nine Hospitality Management, Inc. | Embassy Suites by Hilton Anchorage | 600 East Benson Boulevard | Anchorage | AK | 99503 |
| Arcadia Hotel Venture, LP | Embassy Suites by Hilton Arcadia Pasadena Area | 211 East Huntington Drive | Arcadia | CA | 91006 |
| Southport Hotel Company, L.L.C. | Embassy Suites by Hilton Atlanta Airport | 4700 Southport Road | Atlanta | GA | 30337 |
| Alpharetta Hotel Venture, LP | Embassy Suites by Hilton Atlanta Alpharetta | 5955 North Point Parkway | Alpharetta | GA | 30022 |
| Centennial CMB Hotel Company I, LLC | Embassy Suites by Hilton Atlanta at Centennial Olympic Park | 267 Marietta Street | Atlanta | GA | 30313 |
| DJONT/CMB Buckhead Leasing, L.L.C.(Felcor) | Embassy Suites by Hilton Atlanta Buckhead | 3285 Peachtree Road NE | Atlanta | GA | 30305 |
| GIG Atlanta Galleria OpCo, LLC | Embassy Suites by Hilton Atlanta Galleria | 2815 Akers Mill Road SE | Atlanta | GA | 30339 |
| Townpark Hotel, LLC | Embassy Suites by Hilton Atlanta Kennesaw Town Center | 620 Chastain Road | Kennesaw | GA | 30144 |
| Sugarloaf Hotel Partners, LLC | Embassy Suites by Hilton Atlanta NE - Gwinnett Sugarloaf | 2029 Satellite Blvd | Duluth | GA | 30097 |
| Hotel Crown CP-ATL, LLC | Embassy Suites by Hilton Atlanta Perimeter Center | 1030 Crown Pointe Parkway | Atlanta | GA | 30338 |
| SBCO-BREI Austin Operating Company, LLC | Embassy Suites by Hilton Austin Central | 5901 North IH-35 | Austin | TX | 78723 |
| Park Hotels & Resorts Inc. | Embassy Suites by Hilton Austin Downtown South Congress | 300 South Congress Avenue | Austin | TX | 78704 |
| TT2 BWI Hotel, LLC | Embassy Suites by Hilton Baltimore at BWI Airport | 1300 Concourse Drive | Linthicum | MD | 21090 |
| HV Hotel, LLC | Embassy Suites by Hilton Baltimore Hunt Valley | 213 International Circle | Hunt Valley | MD | 21030 |
| Hotel Baltimore Opco, L.P. | Embassy Suites by Hilton Baltimore Inner Harbor | 222 St. Paul Place | Baltimore | MD | 21212 |
| ERGS III BR Hotel, L.L.C. | Embassy Suites by Hilton Baton Rouge | 4914 Constitution Avenue | Baton Rouge | LA | 70808 |
| Connell Hospitality LLC | Embassy Suites by Hilton Berkeley Heights | 250 Connell Drive | Berkeley Heights | NJ | 07922 |
| Birmingham ES Leasing, L.L.C. | Embassy Suites by Hilton Birmingham | 2300 Woodcrest Place | Birmingham | AL | 35209 |
| Hari Hospitality, L.L.C. | Embassy Suites by Hilton Birmingham Hoover | 2960 John Hawkins Parkway | Birmingham | AL | 35244 |
| Bloomington Hotel Owner SPE, LLC | Embassy Suites by Hilton Bloomington/Minneapolis | 2800 American Boulevard West | Bloomington | MN | 55431 |
| Boca Raton Falcon Hotel, LLC | Embassy Suites by Hilton Boca Raton | 661 NW 53rd Street | Boca Raton | FL | 33487 |
| Porter Hotel Owner LLC | Embassy Suites by Hilton Boston at Logan Airport | 207 Porter Street | Boston | MA | 02128 |
| RB Hotel Marlborough LLC | Embassy Suites by Hilton Boston Marlborough | 123 Boston Post Road West | Marlborough | MA | 01752 |
| RLJ EM Waltham Lessee LLC | Embassy Suites by Hilton Boston Waltham | 550 Winter Street | Waltham | MA | 02451 |
| Orchim, LLC | Embassy Suites by Hilton Boulder | 2601 Canyon Boulevard | Boulder | CO | 80302 |
| Brea OPCO LLC | Embassy Suites by Hilton Brea North Orange County | 900 East Birch Street | Brea | CA | 92821 |
| Fortuna Brunswick, LLC and RI Brunswick, LLC | Embassy Suites by Hilton Brunswick | 500 Mall Boulevard | Brunswick | GA | 31525 |
| UniQuest Hospitality, LLC | Embassy Suites by Hilton Buffalo | 200 Delaware Avenue | Buffalo | NY | 14202 |
| Tucson Charleston LLC | Embassy Suites by Hilton Charleston | 300 Court Street | Charleston | WV | 25301 |
| Old Citadel Associates (Bennett Hofford) | Embassy Suites by Hilton Charleston Historic District | 337 Meeting Street | Charleston | SC | 29403 |
| SREE Billy Graham Hotel LLC | Embassy Suites by Hilton Charlotte | 4800 South Tryon Street | Charlotte | NC | 28217 |
| Ayrsley Hotel Associates III, LLC | Embassy Suites by Hilton Charlotte Ayrsley | 1917 Ayrsley Town Boulevard | Charlotte | NC | 28273 |
| JQH - Concord Development, LLC | Embassy Suites by Hilton Charlotte Concord Golf Resort & Spa | 5400 John Q. Hammons Drive NW | Concord | NC | 28027 |
| BPR-CMC Charlotte, LLC | Embassy Suites by Hilton Charlotte Uptown | 401 East Martin Luther King Jr. Blvd. | Charlotte | NC | 28202 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Chattanooga Hotel Property Investment, LLC | Embassy Suites by Hilton Chattanooga Hamilton Place | 2321 Lifestyle Way | Chattanooga | TN | 37421 |
| CCES Chicago LLC c/o Host Marriot Corp | Embassy Suites by Hilton Chicago Downtown Magnificent Mile | 511 North Columbus Drive | Chicago | IL | 60611 |
| Lombard Hotel Owner SPE, LLC | Embassy Suites by Hilton Chicago Lombard Oak Brook | 707 East Butterfield Road | Lombard | IL | 60148 |
| Naperville Hotel Partners, LLC | Embassy Suites by Hilton Chicago Naperville | 1823 Abriter Court | Naperville | IL | 60563 |
| L-O Deerfield Operating, LLC | Embassy Suites by Hilton Chicago North Shore Deerfield | 1445 Lake Cook Road | Deerfield | IL | 60015 |
| REHN Investments LLC | Embassy Suites by Hilton Chicago O'Hare Rosemont | 5500 North River Road | Rosemont | IL | 60018 |
| Pearlshire Schaumburg LLC | Embassy Suites by Hilton Chicago Schaumburg Woodfield | 1939 North Meacham Road | Schaumburg | IL | 60173 |
| Lake Forest Hotel OpCo, LLC | Embassy Suites by Hilton Cincinnati Northeast Blue Ash | 4554 Lake Forest Drive | Blue Ash | OH | 45242 |
| AHIP KY Covington Enterprises LLC | Embassy Suites by Hilton Cincinnati RiverCenter | 10 East Rivercenter Boulevard | Covington | KY | 41011 |
| Monarch Beachwood, L.P. | Embassy Suites by Hilton Cleveland Beachwood | 3775 Park East Drive | Beachwood | OH | 44122 |
| AHIP OH Cleveland Enterprises LLC | Embassy Suites by Hilton Cleveland Rockside | 5800 Rockside Woods Boulevard | Independence | OH | 44131 |
| Commerce Center Hotel OpCo, LLC | Embassy Suites by Hilton Colorado Springs | 7290 Commerce Center Drive | Colorado Springs | CO | 80919 |
| Columbus Hotel Partnership, LLC | Embassy Suites by Hilton Columbus | 2700 Corporate Exchange Drive | Columbus | OH | 43231 |
| Airport Core Hotel LLC | Embassy Suites by Hilton Columbus Airport | 2886 Airport Drive | Columbus | OH | 43219 |
| AHIP OH Columbus Enterprises LLC | Embassy Suites by Hilton Columbus Dublin | 5100 Upper Metro Place | Dublin | OH | 43017 |
| Las Vegas OPCO LLC | Embassy Suites by Hilton Convention Center Las Vegas | 3600 Paradise Road | Las Vegas | NV | 89169 |
| Luxury Lodging, LP | Embassy Suites by Hilton Corpus Christi | 4337 South Padre Island Drive | Corpus Christi | TX | 78411 |
| Ashford Hospitality/Hilton (J/V) | Embassy Suites by Hilton Crystal City National Airport | 1300 Jefferson Davis Highway | Arlington | VA | 22202 |
| AHIP TX ESD Enterprises LLC | Embassy Suites by Hilton Dallas DFW Airport South | 4650 West Airport Freeway | Irving | TX | 75062 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Dallas Frisco Hotel Convention Center & Spa | 7600 John Q. Hammons Drive | Frisco | TX | 75034 |
| DJONT Operations, LLC | Embassy Suites by Hilton Dallas Love Field | 3880 West Northwest Highway | Dallas | TX | 75220 |
| 2727 Stemmons Freeway Opco, L.P. | Embassy Suites by Hilton Dallas Market Center | 2727 N. Stemmons Freeway | Dallas | TX | 75207 |
| RBHV Dallas, LLC | Embassy Suites by Hilton Dallas Park Central Area | 13131 North Central Expressway | Dallas | TX | 75243 |
| Deerfield Beach ES Leasing, L.L.C. | Embassy Suites by Hilton Deerfield Beach Resort & Spa | 950 South Ocean Drive | Deerfield Beach | FL | 33441 |
| Denver Downtown Hotel LLC | Embassy Suites by Hilton Denver Downtown Convention Center | 1420 Stout Street | Denver | CO | 80202 |
| Yampa Hotel Owner LLC | Embassy Suites by Hilton Denver International Airport | 7001 Yampa Street | Denver | CO | 80249 |
| Aurora Hospitality, LLC | Embassy Suites by Hilton Denver Stapleton | 4444 North Havana Street | Denver | CO | 80239 |
| RT Costilla Associates LLC | Embassy Suites by Hilton Denver Tech Center | 10250 East Costilla Avenue | Centennial | CO | 80112 |
| East Hampden Hotel OpCo, LLC | Embassy Suites by Hilton Denver Tech Center North | 7525 East Hampden Avenue | DENVER | CO | 80231 |
| RT-Destin Associates, LLC | Embassy Suites by Hilton Destin Miramar Beach | 570 Scenic Gulf Drive | Destin | FL | 32550 |
| Victor Parkway Hotel OpCo, LLC | Embassy Suites by Hilton Detroit Livonia Novi | 19525 Victor Parkway | Livonia | MI | 48152 |
| Romulus Suites Limited Partnership | Embassy Suites by Hilton Detroit Metro Airport | 8600 Wickham Road | Romulus | MI | 48174 |
| HC Southfield LLC | Embassy Suites by Hilton Detroit Southfield | 28100 Franklin Road | Southfield | MI | 48034 |
| RBHV Troy, LLC | Embassy Suites by Hilton Detroit Troy Auburn Hills | 850 Tower Drive | Troy | MI | 48098 |
| BPG Hotel Partners | Embassy Suites by Hilton Dulles North Loudoun | 44610 Waxpool Road | Dulles | VA | 20147 |
| JDHQ Hotels LLC | Embassy Suites by Hilton East Peoria Riverfront Hotel & Conference Center | 100 Conference Center Drive | East Peoria | IL | 61611 |
| Gateway East Hotel OpCo, LLC | Embassy Suites by Hilton El Paso | 6100 Gateway East | El Paso | TX | 79905 |
| MBM Hospitality, LLC | Embassy Suites by Hilton Fayetteville Fort Bragg | 4760 Lake Valley Drive | Fayetteville | NC | 28303 |
| Ft. Lauderdale ES Leasing, L.L.C. | Embassy Suites by Hilton Fort Lauderdale 17th Street | 1100 SE 17th Street | Ft. Lauderdale | FL | 33316 |
| RLJ III – EM Fort Myers Lessee, LLC | Embassy Suites by Hilton Fort Myers Estero | 10450 Corkscrew Commons Drive | Estero | FL | 33928 |
| AVR Fort Worth Hotel LLC | Embassy Suites by Hilton Fort Worth Downtown | 600 Commerce Street | Fort Worth | TX | 76102 |
| HIH, Inc. | Embassy Suites by Hilton Grand Rapids Downtown | 710 Monroe Avenue NW | Grand Rapids | MI | 49503 |
| River Street Lodging, LLC | Embassy Suites by Hilton Greenville Downtown Riverplace | 250 Riverplace | Greenville | SC | 29601 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Hampton Hotel Convention Center & Spa | 1700 Coliseum Drive | Hampton | VA | 23666 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Hot Springs Hotel & Spa | 400 Convention Boulevard | Hot Springs | AR | 71901 |
| ALH Properties No. Ten, LP | Embassy Suites by Hilton Houston Downtown | 1515 Dallas Street | Houston | TX | 77010 |
| Energy Plaza Hotel Investments Ltd. | Embassy Suites by Hilton Houston Energy Corridor | 11730 Katy Freeway | Houston | TX | 77079 |
| P10 HOTEL INVESTMENTS LTD | Embassy Suites by Hilton Houston West - Katy | 16435 Katy Freeway | Houston | TX | 77094 |
| Hammons of Huntsville, LLC | Embassy Suites by Hilton Huntsville Hotel & Spa | 800 Monroe Street | Huntsville | AL | 35801 |
| Claypool Holdings, LLC | Embassy Suites by Hilton Indianapolis Downtown | 110 West Washington Street | Indianapolis | IN | 46204 |
| EH Indianapolis North, LLC | Embassy Suites by Hilton Indianapolis North | 3912 Vincennes Road | Indianapolis | IN | 46268 |
| RLJ EM Irvine Lessee, LP | Embassy Suites by Hilton Irvine Orange County Airport | 2120 Main Street | Irvine | CA | 92614 |
| Ridgeland Hotel Partners, LLC | Embassy Suites by Hilton Jackson North Ridgeland | 200 Township Place | Ridgeland | MS | 39157 |
| Fortuna Jacksonville, LLC and RI Jacksonville, LLC | Embassy Suites by Hilton Jacksonville Baymeadows | 9300 Baymeadows Road | Jacksonville | FL | 32256 |
| HOA Hotels Kansas LLC | Embassy Suites by Hilton Kansas City Olathe | 10401 S. Ridgeview Rd | Olathe | KS | 66061 |
| EH Overland Park, LLC | Embassy Suites by Hilton Kansas City Overland Park | 10601 Metcalf Avenue at I-435 | Overland Park | KS | 66212 |
| EPT Kansas City Limited Partnership | Embassy Suites by Hilton Kansas City Plaza | 220 West 43rd Street | Kansas City | MO | 64111 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Parkside Hotel Partners LLC | Embassy Suites by Hilton Knoxville West | 9621 Parkside Drive | Knoxville | TN | 37922 |
| Palm Desert Lodging, LLC | Embassy Suites by Hilton La Quinta Hotel & Spa | 50-777 Santa Rosa Plaza | La Quinta | CA | 92253 |
| Laredo Skyline Ltd. | Embassy Suites by Hilton Laredo | 110 Calle Del Norte | Laredo | TX | 78041 |
| 245 LGC Hotel Owner LLC | Embassy Suites by Hilton Lexington Green | 245 Lexington Green Circle | Lexington | KY | 40503-3309 |
| Lexington Suite Hotel LLC | Embassy Suites by Hilton Lexington/UK Coldstream | 1801 Newtown Pike | Lexington | KY | 40511 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Lincoln | 1040 P Street | Lincoln | NE | 68508 |
| Nesbitt Lynnwood Property | Embassy Suites by Hilton Lompoc Central Coast | 1117 North H Street | Lompoc | CA | 93436 |
| RLJ II - EM Downey Lessee, LP | Embassy Suites by Hilton Los Angeles Downey | 8425 Firestone Boulevard | Downey | CA | 90241 |
| Newage Glendale LLC | Embassy Suites by Hilton Los Angeles Glendale | 800 North Central Avenue | Glendale | CA | 91203 |
| BA LAX, LLC | Embassy Suites by Hilton Los Angeles International Airport North | 9801 Airport Boulevard | Los Angeles | CA | 90045 |
| FELCOR LAX LESSEE, L.L.C. | Embassy Suites by Hilton Los Angeles International Airport South | 1440 East Imperial Avenue | El Segundo | CA | 90045 |
| Le Centre on Fourth Master Tenant, LLC | Embassy Suites by Hilton Louisville Downtown | 501 South Fourth Street | Louisville | KY | 40202 |
| Fenley Campus Hotel, LLC | Embassy Suites by Hilton Louisville East | 9940 Corporate Campus Drive | Louisville | KY | 40223 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Loveland Hotel Conference Center & Spa | 4705 Clydesdale Parkway | Loveland | CO | 80538 |
| Lubbock E Partners Ltd. | Embassy Suites by Hilton Lubbock | 5215 South Loop 289 | Lubbock | TX | 79424 |
| DJONT Operations, L.L.C. (Felcor) | Embassy Suites by Hilton Mandalay Beach Resort | 2101 Mandalay Beach Road | Oxnard | CA | 93035 |
| Goldstein Financial, LLC | Embassy Suites by Hilton McAllen Convention Center | 800 Convention Center Blvd. | McAllen | TX | 78501 |
| 1022 South Shady Grove, LLC | Embassy Suites by Hilton Memphis | 1022 South Shady Grove Road | Memphis | TN | 38120 |
| DJONT/JPM Hospitality Leasing (SPE), L.L.C. | Embassy Suites by Hilton Miami International Airport | 3974 NW South River Drive | Miami | FL | 33142 |
| DJONT Operations, LLC | Embassy Suites by Hilton Milpitas Silicon Valley | 901 East Calaveras Boulevard | Milpitas | CA | 95035 |
| Brookfield Hotel Limited Partnership | Embassy Suites by Hilton Milwaukee Brookfield | 1200 South Moorland Road | Brookfield | WI | 53005 |
| Minneapolis ES Leasing, L.L.C. | Embassy Suites by Hilton Minneapolis Airport | 7901 34th Avenue South | Bloomington | MN | 55425 |
| Urban Minneapolis Plymouth Tenant, LLC | Embassy Suites by Hilton Minneapolis Downtown | 12 Sixth Street South | Minneapolis | MN | 55402 |
| Brooklyn Hotel Partners, LLC | Embassy Suites by Hilton Minneapolis North | 6300 Earle Brown Drive | Brooklyn Center | MN | 55430 |
| Tucson Seaside LLC | Embassy Suites by Hilton Monterey Bay Seaside | 1441 Canyon Del Rey | Seaside | CA | 93955 |
| FelCor Suites Limited Partnership / DJONT Operations, L.L.C. (Felcor) | Embassy Suites by Hilton Myrtle Beach Oceanfront Resort | 9800 Queensway Boulevard | Myrtle Beach | SC | 29572 |
| Napa ES Leasing, L.L.C. | Embassy Suites by Hilton Napa Valley | 1075 California Boulevard | Napa | CA | 94559 |
| Hotel 10 Century Opco, L.P. | Embassy Suites by Hilton Nashville Airport | 10 Century Boulevard | Nashville | TN | 37214 |
| Moody National Nashville MT, LLC | Embassy Suites by Hilton Nashville at Vanderbilt | 1811 Broadway | Nashville | TN | 37203 |
| JQH - Murfreesboro Development, LLC | Embassy Suites by Hilton Nashville SE Murfreesboro | 1200 Conference Center Boulevard | Murfreesboro | TN | 37129 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Nashville South Cool Springs | 820 Crescent Centre Drive | Franklin | TN | 37067 |
| W-S NOLA HOTEL VIII, L.L.C. | Embassy Suites by Hilton New Orleans Convention Center | 315 Julia Street | New Orleans | LA | 70130 |
| Jersey Gardens Lodging Associates, LLP | Embassy Suites by Hilton Newark Airport | 95 International Boulevard | Elizabeth | NJ | 07201 |
| BPG Hotel Partners IV, Inc. | Embassy Suites by Hilton Newark Wilmington South | 654 South College Avenue | Newark | DE | 19713 |
| Indy NE Lodging Associates, LLC | Embassy Suites by Hilton Noblesville Indianapolis Conference Center | 13700 Conference Center Drive South | Noblesville | IN | 46060 |
| JQH-Norman Development, LLC | Embassy Suites by Hilton Norman Hotel & Conference Center | 2501 Conference Drive | Norman | OK | 73069 |
| Kapolei Hotel Partners, LLC | Embassy Suites by Hilton Oahu Kapolei, HI | 725 Manawai St. | Kapolei | HI | 96707 |
| OU E. Suites, L.L.C. | Embassy Suites by Hilton Oklahoma City Downtown Medical Center | 741 North Phillips Avenue | Oklahoma City | OK | 73104 |
| MLCV Oklahoma, LLC | Embassy Suites by Hilton Oklahoma City Will Rogers Airport | 1815 South Meridian | Oklahoma City | OK | 73108 |
| JDHQ Hotels LLC | Embassy Suites by Hilton Omaha La Vista Hotel & Conference Center | 12520 Westport Parkway | La Vista | NE | 68128 |
| Ontario Lodging Associates, LLC | Embassy Suites by Hilton Ontario Airport | 3663 East Guasti Road | Ontario | CA | 91761 |
| Ashford Hospitality/Hilton (J/V) | Embassy Suites by Hilton Orlando Airport | 5835 T. G. Lee Boulevard | Orlando | FL | 32822 |
| Paradise America, LLC | Embassy Suites by Hilton Orlando Downtown | 191 East Pine Street | Orlando | FL | 32801 |
| DJONT/CMB Orsouth Leasing, L.L.C. | Embassy Suites by Hilton Orlando International Drive Convention Center | 8978 International Drive | Orlando | FL | 32819 |
| ESLBV Property Owner, LLC | Embassy Suites by Hilton Orlando Lake Buena Vista Resort | 8100 Lake Street | Orlando | FL | 32836 |
| Sierra Land Group, Inc. | Embassy Suites by Hilton Orlando Lake Buena Vista South | 4955 Kyngs Heath Road | Kissimmee | FL | 34746 |
| OH Acquisitions, LLC | Embassy Suites by Hilton Orlando North | 225 Shorecrest Drive | Altamonte Springs | FL | 32701 |
| EHT ESPD, LLC | Embassy Suites by Hilton Palm Desert | 74-700 Highway 111 | Palm Desert | CA | 92260 |
| Palmdale Lodging Associates, LLC | Embassy Suites by Hilton Palmdale | 39375 5th St. West | Palmdale | CA | 93551 |
| Parsippany Hotel Owner LLC (hotel owner); Parsippany Lessee LLC (lessee) | Embassy Suites by Hilton Parsippany | 909 Parsippany Boulevard | Parsippany | NJ | 07054 |
| 177 BFP, LLC | Embassy Suites by Hilton Philadelphia Center City | 1776 Benjamin Franklin Parkway | Philadelphia | PA | 19103 |
| Colmar Hotels, LLC | Embassy Suites by Hilton Philadelphia Valley Forge | 888 Chesterbrook Boulevard | Wayne | PA | 19087 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| HLT Domestic Owner (hotel owner); Phoenix Lessee LLC (lessee) | Embassy Suites by Hilton Phoenix Airport | 2333 East Thomas Road | Phoenix | AZ | 85016 |
| DJONT / JPM Phoenix Leasing, L.L.C (Felcor) | Embassy Suites by Hilton Phoenix Biltmore | 2630 East Camelback Road | Phoenix | AZ | 85016 |
| East Thomas Road Phoenix Hotel, LLC | Embassy Suites by Hilton Phoenix Downtown North | 10 East Thomas Road | Phoenix | AZ | 85012-3114 |
| Paradise Hotel Owner LLC | Embassy Suites by Hilton Phoenix Scottsdale | 4415 E. Paradise Village Pkwy South | Phoenix | AZ | 85032 |
| AHIP AZ EST Enterprises LLC | Embassy Suites by Hilton Phoenix Tempe | 4400 South Rural Road | Tempe | AZ | 85282 |
| Piscataway Suites, LLC | Embassy Suites by Hilton Piscataway Somerset | 121 Centennial Avenue | Piscataway | NJ | 08854 |
| Oliver Hotel, LP | Embassy Suites by Hilton Pittsburgh Downtown | 535 Smithfield Street | Pittsburgh | PA | 15222 |
| NHH CMS Pittsburgh, L.P. | Embassy Suites by Hilton Pittsburgh International Airport | 550 Cherrington Parkway | Coraopolis | PA | 15108 |
| Indy SW Lodging Associates LLC | Embassy Suites by Hilton Plainfield Indianapolis Airport | 6089 Clarks Creek Road | Plainfield | IN | 46168 |
| Tucson Portland LLC | Embassy Suites by Hilton Portland Airport | 7900 NE 82nd Avenue | Portland | OR | 97220 |
| Ashford Hospitality/Hilton (J/V) | Embassy Suites by Hilton Portland Downtown | 319 SW Pine Street | Portland | OR | 97204-2726 |
| Hillsboro Hotel I, L.C. and Hillsboro Ventures, LLC | Embassy Suites by Hilton Portland Hillsboro, Oregon | 9355 NE Tanasbourne Drive | Hillsboro | OR | 97124 |
| AAM Portland Hotel, LLC | Embassy Suites by Hilton Portland Maine | 1050 Westbrook Street | Portland | ME | 04102 |
| Washington Square Property Investment LLC | Embassy Suites by Hilton Portland Washington Square | 9000 SW Washington Square Road | Tigard | OR | 97223 |
| Raleigh Creedmoor, LLC | Embassy Suites by Hilton Raleigh Crabtree | 4700 Creedmoor Road | Raleigh | NC | 27612 |
| RALHAM, LLC | Embassy Suites by Hilton Raleigh Durham Airport Brier Creek | 8001 Arco Corporate Drive | Raleigh | NC | 27617-2010 |
| Tucson Cary LLC | Embassy Suites by Hilton Raleigh Durham Research Triangle | 201 Harrison Oaks Boulevard | Cary | NC | 27513 |
| NN Hotel, LLC | Embassy Suites by Hilton Richmond | 2925 Emerywood Parkway | Richmond | VA | 23294 |
| Sacramento Hotel Partners LLC 75% / Hilton 25% | Embassy Suites by Hilton Sacramento Riverfront Promenade | 100 Capitol Mall | Sacramento | CA | 95814 |
| West Valley Lodging Initiatives, LLC | Embassy Suites by Hilton Salt Lake West Valley City | 3524 South Market Street | West Valley City | UT | 84119 |
| ZH Airport Hotel, LLC | Embassy Suites by Hilton San Antonio Airport | 10110 US Highway 281 North | San Antonio | TX | 78216 |
| ZH Landmark Center Hotel, LLC | Embassy Suites by Hilton San Antonio Landmark | 5615 Landmark Parkway | San Antonio | TX | 78218 |
| HC San Antonio LLC | Embassy Suites by Hilton San Antonio NW I-10 | 7750 Briaridge | San Antonio | TX | 78230 |
| Blanco Rio, Ltd. | Embassy Suites by Hilton San Antonio Riverwalk Downtown | 125 E. Houston Street | San Antonio | TX | 78205 |
| Bearcats Lessee LLC | Embassy Suites by Hilton San Diego Bay Downtown | 601 Pacific Highway | San Diego | CA | 92101 |
| Sunstone | Embassy Suites by Hilton San Diego La Jolla | 4550 La Jolla Village Drive | San Diego | CA | 92122 |
| DJONT Operations, L.L.C. (Felcor) | Embassy Suites by Hilton San Francisco Airport | 250 Gateway Boulevard | South San Francisco | CA | 94080 |
| DJONT Operations, L.L.C. (Felcor) | Embassy Suites by Hilton San Francisco Airport Waterfront | 150 Anza Boulevard | Burlingame | CA | 94010 |
| SLO OPCO LLC | Embassy Suites by Hilton San Luis Obispo | 333 Madonna Road | San Luis Obispo | CA | 93405 |
| JDHQ Hotels LLC | Embassy Suites by Hilton San Marcos Hotel Conference Center & Spa | 1001 E. McCarty Lane | San Marcos | TX | 78666 |
| Hotel McInnis Marin LLC | Embassy Suites by Hilton San Rafael Marin County | 101 McInnis Parkway | San Rafael | CA | 94903 |
| Santa Ana OPCO LLC | Embassy Suites by Hilton Santa Ana Orange County Airport | 1325 East Dyer Road | Santa Ana | CA | 92705 |
| Ashford Hospitality/Hilton (J/V) | Embassy Suites by Hilton Santa Clara Silicon Valley | 2885 Lakeside Drive | Santa Clara | CA | 95054 |
| Hotel Paradise, Sarasota, LLC | Embassy Suites by Hilton Sarasota | 202 North Tamiami Trail | Sarasota | FL | 34236 |
| Congress Hotel LLC | Embassy Suites by Hilton Saratoga Springs | 86 Congress St | Saratoga Springs | NY | 12866 |
| Oglethorpe Associates II, LLC | Embassy Suites by Hilton Savannah | 605 West Oglethorpe Avenue | Savannah | GA | 31401 |
| A&M Airport Hospitalities, LLC | Embassy Suites by Hilton Savannah Airport | 145 W. Mulberry Blvd | Savannah | GA | 31407 |
| SNRE Chaparral I, LLC | Embassy Suites by Hilton Scottsdale Resort | 5001 N. Scottsdale Road | Scottsdale | AZ | 85250 |
| Lakeview Hospitality Property Investment LLC | Embassy Suites by Hilton Seattle Bellevue | 3225 158th Avenue SE | Bellevue | WA | 98008-3225 |
| 255 South King Street Limited Partnership | Embassy Suites by Hilton Seattle Downtown Pioneer Square | 255 South King Street | Seattle | WA | 98104 |
| 44th Avenue Hotel OpCo, LLC | Embassy Suites by Hilton Seattle North Lynnwood | 20610 44th Ave West | Lynnwood | WA | 98036 |
| SEATAC Hotel Operator, LLC | Embassy Suites by Hilton Seattle Tacoma International Airport | 15920 West Valley Highway | Seattle | WA | 98188 |
| Park Hotels & Resorts Inc. | Embassy Suites by Hilton Secaucus Meadowlands | 455 Plaza Drive | Secaucus | NJ | 07094 |
| SB Hotel 2, LLC | Embassy Suites by Hilton South Bend at Notre Dame | 1140 E. Angela Blvd | South Bend | IN | 46617 |
| SoJo Hotel Partners, LLC | Embassy Suites by Hilton South Jordan Salt Lake City | 10333 S Jordan Gateway | South Jordan | UT | 84095 |
| Chatham Springfield VA Leaseco LLC | Embassy Suites by Hilton Springfield | 8100 Loisdale Road | Springfield | VA | 22150 |
| Key Beach North, LLC | Embassy Suites by Hilton St Augustine Beach Oceanfront Resort | 300 A1A Beach Boulevard | St Augustine | FL | 32080 |
| Hotel 11237 Lone Eagle OpCo, L.P. | Embassy Suites by Hilton St. Louis - Airport | 11237 Lone Eagle Drive | Bridgeton | MO | 63044 |
| Laurel Hotel Master Tenant, LLC | Embassy Suites by Hilton St. Louis Downtown | 610 North 7th Street | St. Louis | MO | 63101 |
| JDHQ Hotels LLC | Embassy Suites by Hilton St. Louis St. Charles | Two Convention Center Plaza | St. Louis | MO | 63303 |
| St. Paul Falcon Hotel, LLC | Embassy Suites by Hilton St. Paul Downtown | 175 East 10th Street | St. Paul | MN | 55101 |
| Syracuse Lodging Ventures, LLC | Embassy Suites by Hilton Syracuse | 6646 Old Collamer Road South | East Syracuse | NY | 13057 |
| Westshore Hotel Owner LLC | Embassy Suites by Hilton Tampa Airport Westshore | 555 North Westshore Boulevard | Tampa | FL | 33609 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Apple Nine Hospitality Management, Inc. | Embassy Suites by Hilton Tampa Brandon | 10220 Palm River Road | Tampa | FL | 33619 |
| RLJ III - EM Tampa DT Lessee, LLC. | Embassy Suites by Hilton Tampa Downtown Convention Center | 513 South Florida Avenue | Tampa | FL | 33602 |
| Tucson Tampa LLC | Embassy Suites by Hilton Tampa USF Near Busch Gardens | 3705 Spectrum Boulevard | Tampa | FL | 33612 |
| Nesbitt Lynnwood Property LLC | Embassy Suites by Hilton Temecula Valley Wine Country | 29345 Rancho California Road | Temecula | CA | 92591 |
| HL-Hotel Holding Company, LLC | Embassy Suites by Hilton The Woodlands at Hughes Landing | 1855 Hughes Landing Boulevard | The Woodlands | TX | 77380 |
| LDK Tucson, LLC | Embassy Suites by Hilton Tucson Paloma Village | 3110 East Skyline Drive | Tucson | AZ | 85718 |
| RBHV Tulsa, LLC | Embassy Suites by Hilton Tulsa I-44 | 3332 South 79th East Avenue | Tulsa | OK | 74145 |
| KW-Tuscaloosa Hotel Partners, LLC | Embassy Suites by Hilton Tuscaloosa Alabama Downtown | 2410 University Boulevard | Tuscaloosa | AL | 35401 |
| NF III Tysons Op Co, LLC | Embassy Suites by Hilton Tysons Corner | 8517 Leesburg Pike | Vienna | VA | 22182 |
| Holiday Garden VC Corp | Embassy Suites by Hilton Valencia | 28508 Westinghouse Place | Valencia | CA | 91355 |
| WBW Hotel Lessee, LLC | Embassy Suites by Hilton Waikiki Beach Walk | 201 Beachwalk Street | Honolulu | HI | 96815 |
| AREPII CC Hotel, LLC | Embassy Suites by Hilton Washington DC Chevy Chase Pavilion | 4300 Military Road NW | Washington | DC | 20015 |
| 1000 K, LLC | Embassy Suites by Hilton Washington DC Convention Center | 900 10th Street NW | Washington | DC | 20001 |
| Park Hotels & Resorts Inc. | Embassy Suites by Hilton Washington DC Georgetown | 1250 22nd Street NW | Washington | DC | 20037 |
| RLJ III - EM West Palm Beach Lessee, LLC | Embassy Suites by Hilton West Palm Beach Central | 1601 Belvedere Road | West Palm Beach | FL | 33406 |
| Green Diamond Hospitality LLC | Embassy Suites by Hilton Williamsburg | 3006 Mooretown Road | Williamsburg | VA | 23185 |
| Wilmington Convention Hotel, LLC | Embassy Suites by Hilton Wilmington Riverfront | 9 Estell Lee Place | Wilmington | NC | 28401 |
| SH Winston Cherry, LLC | Embassy Suites by Hilton Winston Salem | 460 North Cherry Street | Winston-Salem | NC | 27101 |
| CS I Hotel Investments Ltd. | Embassy Suites College Station | 201 University Drive East | College Station | TX | 77840 |
| Luxury Lodging, LP | Embassy Suites Corpus Christi, TX - Restaurant | | Corpus Christi | TX | 78411 |
| O'Reilly Hotel Partners - Denton, LLC | Embassy Suites Denton Convention Center | 3100 Town Center Trail | Denton | TX | 76201 |
| | Embassy Suites Denver-Downtown, CO | 1881 Curtis Street | Denver | CO | 80202 |
| Nesbitt Houston Property, LLC | Embassy Suites Houston-Southwest Freeway | 9090 Southwest Freeway | Houston | TX | 77074 |
| Claypool Development | Embassy Suites Indianapolis-Downtown, IN - Restaurant | | Indianapolis | IN | 46204 |
| | Embassy Suites Milwaukee-West | 1200 South Moorland Road | Brookfield | WI | 53008 |
| JDHQ Hotels LLC | Embassy Suites Northwest Arkansas - Hotel, Spa & Convention Center | 3303 Pinnacle Hills Parkway | Rogers | AR | 72758 |
| Ratasy, L.L.C. | Embassy Suites Phoenix-North, AZ | 2577 West Greenway Road | Phoenix | AZ | 85023 |
| Brooks Development Authority | Embassy Suites San Antonio Brooks Hotel & Spa | 7610 South New Braunfels | San Antonio | TX | 78235 |
| ZH Airport Hotel, LLC | Embassy Suites San Antonio-Intl Arpt, TX - Ellington's Restaurant | 10110 US Highway 281 North | San Antonio | TX | 78216 |
| Destiny USA Real Estate, LLC | Embassy Suites Syracuse Destiny USA | 311 Hiawatha Blvd. W | Syracuse | NY | 13204 |
| West Maui Vacation Partners | Embassy Vacation Resort Maui-Kaanapali Beach, HI | 104 Kaanapali Shores Place | Lahaina | HI | 96761 |
| Sunterra Corporation | Embassy Vacation Resorts Kauai-Poipu Point, HI | 1613 Pe'e Road | Koloa | HI | 96756 |
| Lake Tahoe Resort Partners, LLC | Embassy Vacation Resorts Lake Tahoe | 901 Ski Run Blvd. | South Lake Tahoe | CA | 96150 |
| Sunterra | Embassy Vacation Resorts Orlando/Grand B | 8317 Lake Bryan Beach Blvd. | Orlando | FL | 32821 |
| Hotelerama Associates, Ltd. | Fontainebleau Hilton Resort & Towers | 4441 Collins Avenue | Miami Beach | FL | 33140 |
| | FONTAINEBLEAU TOUR | 4401 Collins Avenue | Miami Beach | FL | 33140 |
| Hilton | Formerly HRW Dallas | 16801 Addison Road, Suite 120 | Austin | TX | 75001 |
| 220 Alewife Brook Parkway LLC | Freepoint Hotel Cambridge, Tapestry Collection by Hilton | 220 Alewife Brook Pkwy | Cambridge | MA | 02138 |
| COED-Stirling Road, LLC | Ft. Lauderdale Airport-Cruise Port, FL | 180 SW 18th Avenue | Dania | FL | 33004 |
| PHF Rockville, LLC (Pyramid Advisors) | Ft. Lauderdale Oceanfront Hotel | 440 Seabreeze Boulevard | Ft. Lauderdale | FL | 33316 |
| Collins Hotel Associates LLC | Gale South Beach, Curio Collection by Hilton | 1690 Collins Avenue | Miami Beach | FL | 33139 |
| DSI Sunrise LLC | GALLERYone - a DoubleTree Suites by Hilton Hotel | 2670 East Sunrise Boulevard | Ft. Lauderdale | FL | 33304-3206 |
| Hilton | Global Travel Industry Relations Office | 16845 Blanco Road, Suite #110F | San Antonio | TX | 78232 |
| Hilton Grand Vacations Inc | Gold Mountain Call Center | 1701 W. Sunshine Street | Springfield | MO | 65807 |
| | Golf Courses/Safari Pines (Dodgers) | 3901 26th Street | Vero Beach | FL | 32960 |
| WHR, LLC | Grand Naniloa Hotel Hilo - a DoubleTree by Hilton | 93 Banyan Drive | Hilo | HI | 96720 |
| | Grand Vacations at Embassy Suites by Hilton-Washington, D.C. | 1250 22nd St NW | Washington | DC | 20037 |
| | Grand Vacations at Hilton Hawaiian Village Waikiki Beach Resort | 2005 Kalia Road | Honolulu | HI | 96815 |
| | Grand Vacations at Hilton Waikoloa Village | 69-425 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| | Grand Vacations at New York Hilton Midtown | 1335 Avenue of the Americas | New York | NY | 10019 |
| Hilton Grand Vacations Inc | Grand Waikikian by Hilton Grand Vacations Club | 1811 Ala Moana Blvd. | Honolulu | HI | 96815 |
| BRE Iconic GWR Owner LLC | Grand Wailea, A Waldorf Astoria Resort | 3850 Wailea Alanui Drive | Wailea | HI | 96753 |
| AP VEF LC-Dallas Owner LP | H Bar and L'Express at Dallas-Lincoln Centre, TX | 5410 LBJ Freeway | Dallas | TX | 75240 |
| SVI Airport, LLC | H Hotel Los Angeles, Curio Collection by Hilton | 6151 West Century Blvd. | Los Angeles | CA | 90045 |
| SM Jim Miller, LLC | Hampton by Hilton Dallas East | 8605 E R L Thornton Freeway | Dallas | TX | 75228 |
| Shayona 2007, Inc. | Hampton Inn - Albemarle, NC | 2300 U.S. Highway 52 North | Albemarle | NC | 28001 |
| Hamover Associates | Hampton Inn - Bangor/Bar Harbor, ME | 10 Bangor Mall Blvd. | Bangor | ME | 04401 |
| ENN Leasing Company, Inc. | Hampton Inn  Birmingham/Vestavia Hills | 1466 Montgomery Hwy. | Birmingham | AL | 35216 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Barclay Hospitality Services | Hampton Inn - Boone, NC | 1075 Highway 105 | Boone | NC | 28607 |
| Canal Properties, Inc. | Hampton Inn  by Hilton Duluth Canal Park | 310 Canal Park Drive | Duluth | MN | 55802 |
| Sanmukh L. (Mike) Patel | Hampton Inn - Calhoun, GA | 115 Hampton Dr., SE | Calhoun | GA | 30701 |
| Tarheel Lodging, LLC | Hampton Inn - Chapel Hill, NC | 1740 North Fordham Blvd | Chapel Hill | NC | 27514 |
| S H, Inc. | Hampton Inn - Chattanooga W I-24/Lookout Mtn, TN | 3641 Cummings Highway | Chattanooga | TN | 37419 |
| C/O Humphrey Hospitality Mgmt., Inc. | Hampton Inn - Cleveland, TN | 185 James Asbury Dr., NW | Cleveland | TN | 37312 |
| Chesapeake Hotel Group | Hampton Inn - Cleveland/North Olmsted, OH | 25105 Country Club Boulevard | North Olmsted | OH | 44070 |
| Lodging Concepts, Inc. | Hampton Inn - Dallas/Lewisville, TX | 885 S. Stemmons Freeway | Lewisville | TX | 75067 |
| Shree II Siddhi Vinayak, LTD | Hampton Inn  Dallas/Richardson | 1577 Gateway Blvd. | Richardson | TX | 75080 |
| Felcor | Hampton Inn  Dallas-West End | 1015 Elm Street | Dallas | TX | 75202 |
| Northumberland Hotel Partners, LLC | Hampton Inn - Destin, FL | 1625 Highway 98 East | Destin | FL | 32541 |
| Texas Jai Shri Ram Hotel - terminated from HHC system 7/20/06 | Hampton Inn  Ft. Worth-I-30 Westside | 2700 Cherry Lane | Ft. Worth | TX | 76116 |
| Schoolcraft Hospitality, LLC | Hampton Inn  Livonia Detroit | 28151 Schoolcraft Road | Livonia | MI | 48150 |
| ENN Leasing Company I, Inc. | Hampton Inn  Memphis-I-40-East | 1585 Sycamore View | Memphis | TN | 38134 |
| ENN Leasing Company II, LLC | Hampton Inn  Nashville-Briley Parkway | 2350 Elm Hill Pike | Nashville | TN | 37214 |
| Ocala Inn Ltd. | Hampton Inn - Ocala, FL | 3434 Southwest College Rd. | Ocala | FL | 34474 |
| CH Omaha Hotel Partners, LLC | Hampton Inn - Omaha-Westroads Mall, NE | 9720 West Dodge Road | Omaha | NE | 68114-2325 |
| H.O. Enterprises | Hampton Inn - Orlando-North/Altamonte Springs, FL | 151 North Douglas Avenue | Altamonte Springs | FL | 32701 |
|  | Hampton Inn - Pascagoula/Moss Point, MS | 6800 Hwy. 63 North | Moss Point | MS | 39563-0150 |
| R & R Enterprise | Hampton Inn - Prattville, AL | 2585 Cobbs Hill Place | Prattville | AL | 36066 |
| ENN Leasing Company III, LLC | Hampton Inn  Sarasota/Bradenton Airport | 5000 N. Tamiami Trail | Sarasota | FL | 34234-3875 |
| Quadrant Shalimar Simpsonville, LLC | Hampton Inn  Simpsonville | 814 Aristocrat Ct | Simpsonville | KY | 40067 |
| Valdosta Hotel Properties, LLC | Hampton Inn - Valdosta, GA | 1705 Gornto Road | Valdosta | GA | 31601 |
|  | Hampton Inn - West Jefferson, NC | 203 Hampton Place Court | West Jefferson | NC | 28694 |
| John T. Phair | Hampton Inn - Westfield Indianapolis | 17400 Wheeler Road | Westfield | IN | 46074 |
| Windwood-Winfield, LLC | Hampton Inn  Winfield | 7005 State Highway 129 North | Winfield | AL | 35594 |
| Worcester Hospitality Group, LLC | Hampton Inn - Worcester, MA | 110 Summer St. | Worcester | MA | 01608 |
| Aberdeen Lodging Group, L.L.C. | Hampton Inn & Suites Aberdeen, SD | 3216 7th Ave. S.E. | Aberdeen | SD | 57401 |
| AP-HN LLC | Hampton Inn & Suites Abilene I-20, TX | 3526 West Lake Road | Abilene | TX | 79601 |
| Nickie Inc. | Hampton Inn & Suites Ada, OK | 1220 Lonnie Abbott Boulevard | Ada | OK | 74820 |
| Triple P Properties, LLC | Hampton Inn & Suites Adairsville-Calhoun Area, GA | 101 Travelers Path | Adairsville | GA | 30103 |
| K.S. Hospitality, Inc. | Hampton Inn & Suites Addison | 1685 West Lake Street | Addison | IL | 60101 |
| West Coast Lodging Developers LLC | Hampton Inn & Suites Agoura Hills, CA | 30255 Agoura Road | Agoura Hills | CA | 91301 |
| Hallmark Hospitality & Management, LLC | Hampton Inn & Suites Albany At Albany Mall | 2628 Dawson Road | Albany | GA | 31707 |
| East Greenbush Lodging Associates, LLC | Hampton Inn & Suites Albany/East Greenbush | 25 Hampton Inn Drive | East Greenbush | NY | 12061 |
| Crosswinds Airport Development, LLC (Kevin M. O'Hearn) | Hampton Inn & Suites Albany-Airport, NY | 45 British American Blvd. | Latham | NY | 12110 |
| Albany Downtown Hotel Partners, LLC | Hampton Inn & Suites Albany-Downtown, NY | 25 Chapel Street | Albany | NY | 12210 |
| Dreamcatcher ABQ, LLC | Hampton Inn & Suites Albuquerque North/I-25, NM | 4412 The 25 Way | Albuquerque | NM | 87109 |
| Laxmi Management, LLC | Hampton Inn & Suites Albuquerque/Airport | 1300 Woodward Rd SE | Albuquerque | NM | 87106 |
| Terrapin NM Operator LLC | Hampton Inn & Suites Albuquerque-Coors Road, NM | 6150 Iliff Road NW | Albuquerque | NM | 87121 |
| Alexandria Hotel Assoc., L.C. | Hampton Inn & Suites Alexandria Old Town Area South | 5821 Richmond Highway | Alexandria | VA | 22303 |
| MIC AEX, LLC | Hampton Inn & Suites Alexandria, LA | 6124 West Calhoun Drive | Alexandria | LA | 71303-5067 |
| FGD, LLC | Hampton Inn & Suites Alexandria, MN | 2705 South Broadway Street | Alexandria | MN | 56308 |
| Rama Tika Developers, LLC | Hampton Inn & Suites Alliance, OH | 1831 West State Street | Alliance | OH | 44601 |
| NNP Alpharetta SPE, LLC | Hampton Inn & Suites Alpharetta, GA | 16785 Old Morris Road | Alpharetta | GA | 30004 |
| Altoona Hospitality, LLC | Hampton Inn & Suites Altoona Des Moines | 215 Adventureland Drive NW | Altoona | IA | 50009 |
| Zenith Asset Company, LLC | Hampton Inn & Suites Altus, OK | 3601 North Main Street | Altus | OK | 73521 |
| Amarillo West, LLC | Hampton Inn & Suites Amarillo West, TX | 6901 I-40 West | Amarillo | TX | 79106 |
| Vidhi Hotels, Ltd. | Hampton Inn & Suites Amarillo-East | 7777 I-40 East | Amarillo | TX | 79118 |
| Amelia Harbor View, LLC | Hampton Inn & Suites Amelia Island-Historic Harbor Front, FL | 19 South 2nd Street | Fernandina Beach | FL | 32034 |
| HGIK Hospitality, LLC | Hampton Inn & Suites Ames, IA | 2100 Southeast 16th Street | Ames | IA | 50010 |
| HI Anaheim, LLC | Hampton Inn & Suites Anaheim | 100 W. Katella Avenue | Anaheim | CA | 92802 |
| ABC Investment, Inc. | Hampton Inn & Suites Ankeny, IA | 6210 SE Convenience Blvd | Ankeny | IA | 50021 |
| Ann Arbor Inn & Suites, Inc. | Hampton Inn & Suites Ann Arbor-West | 2910 Jackson Avenue | Ann Arbor | MI | 48103 |
| Knel Corporation | Hampton Inn & Suites Arcata, CA | 4750 Valley West Blvd | Arcata | CA | 95521 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| SHIV INN, LLC and SHIVAM PROPERTIES, LLC | Hampton Inn & Suites Ardmore, OK | 526 Railway Express Street | Ardmore | OK | 73401 |
| 1400 West Branch LLC | Hampton Inn & Suites Arroyo Grande/Pismo Beach Area, CA | 1400 West Branch Street | Arroyo Grande | CA | 93420 |
| Permian Hotel I, LLC | Hampton Inn & Suites Artesia, NM | 2501 South Permian Pavilion Loop | Artesia | NM | 88210 |
| AHIP MD Hanover 7027 Enterprises LLC | Hampton Inn & Suites Arundel Mills/Baltimore | 7027 Arundel Mills Circle | Hanover | MD | 21076 |
| South Asheville Hotel Associates, LLC | Hampton Inn & Suites Asheville Biltmore Area | 835 Brevard Road | Asheville | NC | 28806 |
| Biltmore Farms Hotel Group III, LLC | Hampton Inn & Suites Asheville Biltmore Village | 117 Hendersonville Road | Asheville | NC | 28803 |
| South Asheville Hotel Associates, LLC | Hampton Inn & Suites Asheville-I-26, NC | 18 Rockwood Road | Fletcher | NC | 28732 |
| Tara SPK Hospitality LLC | Hampton Inn & Suites Ashland | 2055 East Main Street | Ashland | OH | 44805 |
| Pier 38 Marina & RV Park, LLC | Hampton Inn & Suites Astoria, OR | 201 39th Street | Astoria | OR | 97103 |
| Kelli Drive Hotel Company, L.L.C. | Hampton Inn & Suites Athens/I-65 (Huntsville Area) | 1222 Kelli Drive | Athens | AL | 35613 |
| Vision Decatur, LLC | Hampton Inn & Suites Atlanta Airport West/Camp Creek Parkway | 116 Clairemont Avenue | Decatur | GA | 30030 |
| BPR Camp Creek LLC | Hampton Inn & Suites Atlanta Airport West/Camp Creek Parkway | 3450 Creek Pointe Drive | East Point | GA | 30344 |
| Buckhead Place Hotel Company, LLC | Hampton Inn & Suites Atlanta Buckhead Place,GA | 3312 Piedmont Road NE | Atlanta | GA | 30305 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Atlanta Perimeter Dunwoody | 4565 Ashford Dunwoody Road | Atlanta | GA | 30346 |
| IHP I OPS, LLC | Hampton Inn & Suites Atlanta/Duluth/Gwinnett County, GA | 1725 Pineland Road | Duluth | GA | 30096 |
| Welcome Group of Hospitality Inc. | Hampton Inn & Suites Atlanta/Marietta | 2136 Kingston Court | Marietta | GA | 30067 |
| Imperial Investments | Hampton Inn & Suites Atlanta-Airport North | 3450 Bobby Brown Parkway | Atlanta | GA | 30344 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Atlanta-Downtown, GA | 161 Ted Turner Dr NW | Atlanta | GA | 30303 |
| Galleria, L.L.C. | Hampton Inn & Suites Atlanta-Galleria, GA | 2733 Circle 75 Parkway | Atlanta | GA | 30339 |
| Atlantic Beach Hospitality, Inc. | Hampton Inn & Suites Atlantic Beach, NC | 118 Salter Path Road | Pine Knoll Shores | NC | 28512 |
| Principal Hotel Group, LLC | Hampton Inn & Suites ATL-Six Flags | 999 Bob Arnold Blvd. | Lithia Springs | GA | 30122 |
| Belair Inn & Suites | Hampton Inn & Suites Augusta-West | 4081 Jimmie Dyess Parkway | Augusta | GA | 30909 |
| Austin VHR SPE, LLC | Hampton Inn & Suites Austin @ The University/Capitol, TX | 1701 Lavaca Street | Austin | TX | 78701 |
| Sanjay Enterprises | Hampton Inn & Suites Austin Cedar Park-Lakeline | 10811 Pecan Park Blvd | Austin | TX | 78750 |
| TXHP Buda 2, L.L.C. | Hampton Inn & Suites Austin South/Buda, TX | 1201 Cabela's Drive | Buda | TX | 78610 |
| Austin Airport HPA, LLC | Hampton Inn & Suites Austin-Airport, TX | 7712 E. Riverside Drive | Austin | TX | 78744 |
| Summit Hotel TRS 117, LLC | Hampton Inn & Suites Austin-Downtown/Convention Center, TX | 200 San Jacinto Blvd. | Austin | TX | 78701 |
| Lakeway Hospitality, LP | Hampton Inn & Suites Austin-Lakeway | 2013 Ranch Road 620 South | Lakeway | TX | 78734 |
| Jin Hyun Koo and Myung Hee Chu Revocable Living Trust Dated December 1, 2010 | Hampton Inn & Suites Bakersfield North-Airport, CA | 8818 Spectrum Park Way | Bakersfield | CA | 93308 |
| 2008 Cha Family Trust | Hampton Inn & Suites Bakersfield/Hwy 58, CA | 7941 East Brundage Lane | Bakersfield | CA | 93307 |
| Rockville-Padonia Enterprises, LLC | Hampton Inn & Suites Baltimore North/Timonium, MD | 11 Texas Station Court | Timonium | MD | 21093 |
| MEGHA, Inc. | Hampton Inn & Suites Baltimore/Aberdeen, MD | 795 West Bel Air Avenue | Aberdeen | MD | 21001 |
| Assurance Hospitality LLC | Hampton Inn & Suites Baltimore/Woodlawn, MD | 1810 Belmont Avenue | Windsor Mill | MD | 21244 |
| Summit Hotel TRS 136, LLC | Hampton Inn & Suites Baltimore-Inner Harbor | 131 East Redwood Street | Baltimore | MD | 21202-1225 |
| Sagemont - Banning LLC | Hampton Inn & Suites Banning-Beaumont | 6071 Joshua Palmer Way | Banning | CA | 92220 |
| Hospitality Express II, L.L.C. | Hampton Inn & Suites Barstow, CA | 2710 Lenwood Road | Barstow | CA | 92311 |
| Soft Hotels, LLC | Hampton Inn & Suites Bastrop, TX | 240 South Hasler Boulevard | Bastrop | TX | 78602 |
| Baton Rouge HPA, LLC | Hampton Inn & Suites Baton Rouge - I-10 East | 11271 Reiger Road | Baton Rouge | LA | 70809 |
| Red Stick Hospitality, LLC | Hampton Inn & Suites Baton Rouge Downtown | 462 Lafayette Street | Baton Rouge | LA | 70801 |
| BRP Investments, L.L.C. | Hampton Inn & Suites Baton Rouge/Port Allen, LA | 2755 Commercial Drive | Port Allen | LA | 70767 |
| Allstate Hotels LLC | Hampton Inn & Suites Bay City, MI | 3901 Traxler Court | Bay City | MI | 48706 |
| Fortress Lodging, L.L.C. | Hampton Inn & Suites Bay City, TX | 4617 7th Street | Bay City | TX | 77414 |
| Palmetto Hospitality of Bellevue, LLC | Hampton Inn & Suites Bellevue Downtown-Seattle, WA | 11405 Northeast 2nd Place | Bellevue | WA | 98004 |
| Edgewater Management, LLC | Hampton Inn & Suites Bemidji, MN | 1019 Paul Bunyan Drive South | Bemidji | MN | 56601 |
| Ameritel Inns, Inc. | Hampton Inn & Suites Bend, OR | 730 SW Columbia Street | Bend | OR | 97702 |
| Toole Properties, Inc. | Hampton Inn & Suites Berkshires-Lenox | 445 Pittsfield Rd | Lenox | MA | 01240 |
| Arcadia Hotel Venture #2, Inc. | Hampton Inn & Suites Bethlehem, PA | 200 Gateway Drive | Bethlehem | PA | 18017 |
| Payal Hotel Enterprises, Inc. | Hampton Inn & Suites Big Spring, TX | 805 West I-20 Highway | Big Spring | TX | 79720 |
| Broso Valley Lodging Investors, LLC | Hampton Inn & Suites Billings West I-90, MT | 3550 Ember Lane | Billings | MT | 59102 |
| 3708 Vestal Pkwy E., LLC | Hampton Inn & Suites Binghamton/Vestal, NY | 3708 Vestal Parkway East | Vestal | NY | 13850 |
| Shiva Group, L.L.C. | Hampton Inn & Suites Birmingham East Irondale | 950 Old Grants Mill Road | Birmingham | AL | 35210 |
| McNeill Birmingham, LLC | Hampton Inn & Suites Birmingham/280 East-Eagle Point, AL | 6220 Farley Court | Birmingham | AL | 35242 |
| Tutwiler Hotel Holdings LLC | Hampton Inn & Suites Birmingham-Downtown-Tutwiler | 2021 Park Place | Birmingham | AL | 35203 |
| AUM Hoover, LLC | Hampton Inn & Suites Birmingham-Hoover-Galleria | 4520 Galleria Boulevard | Hoover | AL | 35244 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| AUM Properties, L.L.C. | Hampton Inn & Suites Birmingham-Pelham (I-65) | 232 Cahaba Valley Road | Pelham | AL | 35124 |
| Roughrider Hospitalities, LLP | Hampton Inn & Suites Bismarck/Northwest | 2020 Schafer Street | Bismarck | ND | 58501 |
| Chestnut Ridge Hotel Associates, LP | Hampton Inn & Suites Blairsville, PA | 62 Pine Ridge Road | Blairsville | PA | 15717 |
| FH-Hotel Normal, L.P. | Hampton Inn & Suites Bloomington-Normal | 320 S Towanda Ave. | Normal | IL | 61761-2212 |
| Columbia Sun Hotel LLC | Hampton Inn & Suites Bluffton-Sun City, SC | 29 William Pope Drive | Bluffton | SC | 29909 |
| Chandra Hospitality, LLC | Hampton Inn & Suites Blythe, CA | 2011 East Donlon Street | Blythe | CA | 92225 |
| D&L Hotel Investments I, LLC | Hampton Inn & Suites Boerne, TX | 34935 IH-10 West | Boerne | TX | 78006 |
| Nampa Lodging Investors, LLC | Hampton Inn & Suites Boise/Nampa at the Idaho Center | 5750 East Franklin Road | Nampa | ID | 83687 |
| Hotel Management Services, LLC | Hampton Inn & Suites Boise/Spectrum, ID | 7499 West Overland Road | Boise | ID | 83709 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Boise-Downtown, ID | 495 S Capitol Blvd. | Boise | ID | 83702 |
| Hotel Developers Boise, LLC | Hampton Inn & Suites Boise-Meridian | 875 South Allen Street | Meridian | ID | 83642 |
| Bolingbrook Motel, Inc. (Victor Solia) | Hampton Inn & Suites Bolingbrook, IL | 165 Remington Blvd. | Bolingbrook | IL | 60440 |
| Watauga Hospitality Associates, LLC | Hampton Inn & Suites Boone, NC | 1252 US Highway 421 South | Boone | NC | 28607 |
| Borger Properties, Inc. | Hampton Inn & Suites Borger, TX | 1415 West Wilson Street | Borger | TX | 79007 |
| Crosstown Center Hotel LLC | Hampton Inn & Suites Boston-Crosstown Center | 811 Massachusetts Avenue | Boston | MA | 02118 |
| Boulder Hospitality, LLC | Hampton Inn & Suites Boulder-North, CO | 6333 Lookout Road | Boulder | CO | 80301 |
| Widewaters Bradenton, LLC | Hampton Inn & Suites Bradenton Downtown Historic District | 309 10th Street West | Bradenton | FL | 34205 |
| WS CE Reosort Owner, LLC | Hampton Inn & Suites Braselton | 5159 Golf Club Drive | Braselton | GA | 30517 |
| Hotel Concepts of Kitsap, LLC | Hampton Inn & Suites Bremerton, WA | 150 Washington Avenue | Bremerton | WA | 98337 |
| SRI Hospitality & Resorts I LP | Hampton Inn & Suites Brenham, TX | 2605 Schulte Boulevard | Brenham | TX | 77833 |
| First CBV, LLC | Hampton Inn & Suites Bridgeview Chicago | 7010 S Harlem Ave | Bridgeview | IL | 60455 |
| FSG Bridgewater Hotel LLC | Hampton Inn & Suites Bridgewater | 1277 Route 22 West | Bridgewater | NJ | 08807 |
| Shree Nathji, Inc. | Hampton Inn & Suites Brookings, SD | 3017 Lefevre Drive | Brookings | SD | 57006 |
| Jugrasa, LLP | Hampton Inn & Suites Brownsville | 3000 N. Expressway | Brownsville | TX | 78526 |
| Brunswick Lodging, LLC | Hampton Inn & Suites Brunswick, GA | 128 Venture Drive | Brunswick | GA | 31525 |
| Ocean Park Hotels-BLT, LLC | Hampton Inn & Suites Buellton/Santa Ynez Valley | 600 McMurray Road | Buellton | CA | 93427 |
| A.B. Hospitality, Inc. | Hampton Inn & Suites Buena Park | 7307 Artesia Blvd. | Buena Park | CA | 90621 |
| Downtown Lodging Associates, LLC | Hampton Inn & Suites Buffalo Downtown | 220 Delaware Avenue | Buffalo | NY | 14202 |
| Shivshambu, Inc. | Hampton Inn & Suites Buffalo, TX | 2624 West Commerce Street | Buffalo | TX | 75831 |
| Timberline Hospitalities, LLC | Hampton Inn & Suites Buffalo, WY | 85 US Highway 16 East | Buffalo | WY | 82834 |
| Manga LLC | Hampton Inn & Suites Buffalo/Airport | 133 Buell Avenue | Cheektowaga | NY | 14225 |
| Huckleberry Hotel, LLC | Hampton Inn & Suites Burlington | 3001 Winegard Dr., Suite 130 | Burlington | IA | 52601 |
| Parks Hotels, LLC | Hampton Inn & Suites Burlington, NC | 2935 Saconn Drive | Burlington | NC | 27215 |
| BDM Properties, LLC | Hampton Inn & Suites Burlington, WA | 1860 South Burlington Boulevard | Burlington | WA | 98233 |
| Colleyville Lodging, LLC | Hampton Inn & Suites by Hilton Colleyville DFW Airport West | 5300 State HWY 121 | Colleyville | TX | 76034 |
| SpringBridge Development, LLC | Hampton Inn & Suites by Hilton Columbia Killian Road | 1310 Robert's Branch Pkwy | Columbia | SC | 29203 |
| RHHOTEL, LP | Hampton Inn & Suites by Hilton Cranberry Pittsburgh | 10015 Pendleton Way | Cranberry Township | PA | 16066 |
| Seven Corners Hospitality, LLC | Hampton Inn & Suites by Hilton Falls Church | 6430 Arlington Boulevard | Falls Church | VA | 22042 |
| Agassiz Hospitality LLC | Hampton Inn & Suites by Hilton Fargo Medical Center | 4776 Agassiz Crossing South | Fargo | ND | 58103 |
| Raldex III, Inc. | Hampton Inn & Suites by Hilton Florence Center | 3000 West Radio Drive | Florence | SC | 29501 |
| BRE SSP Property Owner LLC | Hampton Inn & Suites by Hilton Fort Belvoir Alexandria South | 8843 Richmond Highway | Alexandria | VA | 22309 |
| Lanham Lodging, LLC | Hampton Inn & Suites by Hilton Glenarden Washington DC | 2901 Campus Way North | Glenarden | MD | 20706 |
| Grandville Inn & Suites, Inc. | Hampton Inn & Suites by Hilton Grandville Grand Rapids South | 4755 Wilson Ave SW | Grandville | MI | 49418 |
| OVP LLC | Hampton Inn & Suites by Hilton Hutto Austin | 327 Ed Schmidt Boulevard | Hutto | TX | 78634 |
| Quality Oil Company, LLC | Hampton Inn & Suites by Hilton Jacksonville Deerwood Park | 4415 Southside Blvd. | Jacksonville | FL | 32216 |
| Knightdale Ventures, LLC | Hampton Inn & Suites by Hilton Knightdale Raleigh | 405 Hinton Oaks Blvd | Knightdale | NC | 27545 |
| Creekside Lodgings, LLC | Hampton Inn & Suites by Hilton Lenoir | 262 Hotel St., SE | Lenoir | NC | 28645 |
| HINB, LLC | Hampton Inn & Suites by Hilton Murrieta Temecula | 25140 Hancock Ave. | Murrieta | CA | 92562 |
| Jay Sachania & Arun Karsan | Hampton Inn & Suites by Hilton New Iberia Avery Island | 400 Spanish Towne Boulevard | New Iberia | LA | 70560 |
| Ocean II Group, LLC | Hampton Inn & Suites by Hilton Ocean City West | 12708 Ocean Gateway Hwy | Ocean City | MD | 21842 |
| Zenith Asset Company, LLC | Hampton Inn & Suites by Hilton Phoenix Scottsdale Shea Blvd | 10101 North Scottsdale Road | Scottsdale | AZ | 85253 |
| Tempe Hotel Properties, LLC | Hampton Inn & Suites by Hilton Phoenix Tempe | 1415 N. Scottsdale Road | Tempe | AZ | 85281 |
| Plano Hotel Group, LLC | Hampton Inn & Suites by Hilton Plano Dallas | 3316 Central Expressway | Plano | TX | 75074 |
| JVM Hotel LLC | Hampton Inn & Suites by Hilton Portland Corpus Christi, TX | 1801 Highway 181 | Portland | TX | 78374 |
| KTRI Two, LLC | Hampton Inn & Suites by Hilton Rexburg | 1195 S Yellowstone HWY | Rexburg | ID | 83440 |
| KAD Hotels, LLC | Hampton Inn & Suites by Hilton Rocky Hill-Hartford South | 685 Cromwell Ave | Rocky Hill | CT | 06067 |
| SAT LIVE OAK, LLC | Hampton Inn & Suites by Hilton San Antonio Lackland AFB SeaWorld | 1719 Cable Ranch Road | San Antonio | TX | 78245 |
| Palmetto Hospitality of Santa Monica II, LLC | Hampton Inn & Suites by Hilton Santa Monica | 501 Colorado Avenue | Santa Monica | CA | 90401 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| SWANSBORO VENTURES, LLC | Hampton Inn & Suites by Hilton Swansboro Near Camp Lejeune | 215 Old Hammock Road | Swansboro | NC | 28584 |
| 14100 Medical Complex Drive, LLC | Hampton Inn & Suites by Hilton Tomball Houston NW | 14100 Medical Complex Drive | Tomball | TX | 77377 |
| HSL DV Hotel Opportunity Fund, LLC | Hampton Inn & Suites by Hilton Tucson Tech Park | 9095 S Rita Rd | Tucson | AZ | 85747 |
| California Hotel Associates, Inc. | Hampton Inn & Suites California University-Pittsburgh | 200 Technology Drive | Coal Center | PA | 15423 |
| Summit Hotel TRS 111, LLC | Hampton Inn & Suites Camarillo, CA | 50 W. Daily Drive | Camarillo | CA | 93010 |
| Shankra, LLC | Hampton Inn & Suites Camp Springs/Andrews AFB, MD | 5000 Mercedes Boulevard | Camp Springs | MD | 20746 |
| Meander Hospitality Group IV, LLC | Hampton Inn & Suites Canton, OH | 5256 Broadmoor Circle N.W. | Canton | OH | 44709 |
| FED Hotel Properties, LLC | Hampton Inn & Suites Cape Cod-West Yarmouth | 99 Route 28 | West Yarmouth | MA | 02673 |
| Liberty Coral Investments, LLC | Hampton Inn & Suites Cape Coral/Fort Myers Area | 619 S.E. 47th Terrace | Cape Coral | FL | 33904 |
| Carlsbad Laxmi, LLC | Hampton Inn & Suites Carlsbad, NM | 120 Esperanza Circle | Carlsbad | NM | 88220 |
| Carolina Beach Hospitality, LLC | Hampton Inn & Suites Carolina Beach Oceanfront, NC | 1 Harper Avenue | Carolina Beach | NC | 28428 |
| 10 Hospitality LLC | Hampton Inn & Suites Carson City, NV | 10 Hospitality Way | Carson City | NV | 89706 |
| Sapphire Lodging LLC | Hampton Inn & Suites Cashiers-Sapphire Valley | 3245 US Highway 64 East | Sapphire | NC | 28774 |
| JJM Hospitality Inc. | Hampton Inn & Suites Casper, WY | 1100 N. Poplar Road | Casper | WY | 82601 |
| Cazenovia Hospitality LLC | Hampton Inn & Suites Cazenovia, NY | 25 Lakers Ln | Cazenovia | NY | 13035 |
| Apple Ten Hospitality Management, Inc. | Hampton Inn & Suites Cedar Rapids - North | 1130 Park Place NE | Cedar Rapids | IA | 52402 |
| East Center Texas Hospitality LLC | Hampton Inn & Suites Center, TX | 141 Express Boulevard | Center | TX | 75935 |
| Onix Hospitality Concord, LLC | Hampton Inn & Suites Chadds Ford, PA | 40 State Farm Drive | Glen Mills | PA | 19342 |
| Blue Heaven Associates | Hampton Inn & Suites Chapel Hill/Durham, Area | 6121 Farrington Road | Chapel Hill | NC | 27517 |
| Tarheel Lodging II, LLC | Hampton Inn & Suites Chapel Hill-Carrboro/Downtown, NC | 370 East Main Street, Unit 100 | Carrboro | NC | 27510 |
| Hotel Jefferson Crossing, LLC | Hampton Inn & Suites Charles Town, WV | 157 Pimlico Drive | Charles Town | WV | 25414 |
| International Boulevard Ventures III, LLC | Hampton Inn & Suites Charleston Airport | 3020 Montague Avenue | North Charleston | SC | 29418 |
| Northbridge Associates, LLC (Bennett Hofford) | Hampton Inn & Suites Charleston/Mt. Pleasant-Isle Of Palms | 1104 Isle of Palms Connector | Mt. Pleasant | SC | 29464 |
| West Ashley Ventures, LLC (Bennett Hofford) | Hampton Inn & Suites Charleston/West Ashley, SC | 678 Citadel Haven Drive | Charleston | SC | 29414 |
| Toringdon Hotel Partners, LLC | Hampton Inn & Suites Charlotte Ballantyne | 11935 North Community House Rd | Charlotte | NC | 28277 |
| LF3 Pineville TRS, LLC | Hampton Inn & Suites Charlotte/Pineville, NC | 401 Towne Centre Blvd. | Pineville | NC | 28134 |
| Phillips Place Hotel Investors | Hampton Inn & Suites Charlotte/SouthPark at Phillips Place | 6700 Phillips Place Court | Charlotte | NC | 28210 |
| Sovereign Hospitality of Little Rock, LLC | Hampton Inn & Suites Charlotte-Airport, NC | 2731 Little Rock Road | Charlotte | NC | 28214 |
| LEI-BREI Charlotte Operating Company, LLC | Hampton Inn & Suites Charlotte-Arrowood Rd., NC | 9110 Southern Pine Boulevard | Charlotte | NC | 28273 |
| Midtown, LLC | Hampton Inn & Suites Charlottesville-At The University | 900 W. Main Street | Charlottesville | VA | 22903 |
| Vision Chattanooga 4th Street LLC | Hampton Inn & Suites Chattanooga/Downtown, TN | 400 Chestnut Street | Chattanooga | TN | 37402 |
| Vision Chattanooga Hamilton Place II, LLC | Hampton Inn & Suites Chattanooga/Hamilton Place | 2014 Hamilton Place Boulevard | Chattanooga | TN | 37421 |
| Battlefield Hotel, LLC | Hampton Inn & Suites Chesapeake-Battlefield Blvd., VA | 1421 North Battlefield Boulevard | Chesapeake | VA | 23320 |
| MRK Hospitality | Hampton Inn & Suites Chesapeake-Square Mall | 4449 Peek Trail | Chesapeake | VA | 23321 |
| Prominence Burr Ridge, LLC | Hampton Inn & Suites Chicago Burr Ridge | 100 Harvester Drive | Burr Ridge | IL | 60527 |
| Deer Park Hotel LLC | Hampton Inn & Suites Chicago Deer Park | 21660 West Lake Cook Road | Deer Park | IL | 60010 |
| Matteson Hotel Partners, LLC | Hampton Inn & Suites Chicago Southland-Matteson | 20920 Matteson Avenue | Matteson | IL | 60443 |
| MCR Waukegan Tenant LLC | Hampton Inn & Suites Chicago Waukegan | 438 Lakehurst Road | Waukegan | IL | 60085 |
| Midwest Management, Inc. | Hampton Inn & Suites Chicago/Aurora, IL | 2423 Bushwood Drive | Aurora | IL | 60506 |
| Vinayaka Hospitality LLC | Hampton Inn & Suites Chicago/Hoffman Estates, IL | 2825 Greenspoint Parkway | Hoffman Estates | IL | 60169 |
| ECD-Lincolnshire Hotel DE LLC | Hampton Inn & Suites Chicago/Lincolnshire, IL | 1400 Milwaukee Avenue | Lincolnshire | IL | 60069 |
| MCR Mt Prospect Tenant LLC | Hampton Inn & Suites Chicago/Mt. Prospect, IL | 1 Randhurst Village Drive | Mount Prospect | IL | 60056 |
| Schaumburg Hotel Partners, LLC | Hampton Inn & Suites Chicago/Schaumburg | 891 Plaza Drive | Schaumburg | IL | 60173 |
| Fox River Hospitality, Inc. | Hampton Inn & Suites Chicago/St. Charles, IL | 2875 Foxfield Road | Saint Charles | IL | 60174 |
| First IND., Inc. | Hampton Inn & Suites Chicago-Downtown, IL | 33 West Illinois | Chicago | IL | 60654 |
| MAHI, LLC | Hampton Inn & Suites Chicago-Libertyville | 2061 Shell Drive | Libertyville | IL | 60048 |
| Apple Ten Services Skokie, Inc. | Hampton Inn & Suites Chicago-North Shore/Skokie, IL | 5201 Old Orchard Road | Skokie | IL | 60077 |
| 4H Hotels, LLC | Hampton Inn & Suites Childress, TX | 400 Madison Avenue | Childress | TX | 79201 |
| Studio Suites by Christopher, LTD. | Hampton Inn & Suites Chillicothe, OH | 100 North Plaza Blvd. | Chillicothe | OH | 45601 |
| Island Waterfront Hotel, LLC | Hampton Inn & Suites Chincoteague-Waterfront, VA | 4179 Main Street | Chincoteague | VA | 23336 |
| JTJ Hospitality, LLC | Hampton Inn & Suites Chino Hills, CA | 3150 Chino Avenue | Chino Hills | CA | 91709 |
| Lake Hallie Lodging LLC | Hampton Inn & Suites Chippewa Falls, WI | 12707 30th Avenue | Chippewa Falls | WI | 54729 |
| Sycamore Hills LLC | Hampton Inn & Suites Cincinnati/Kenwood | 2000 Ronald Reagan Drive | Cincinnati | OH | 45236 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 3000 Vine, LLC | Hampton Inn & Suites Cincinnati/Uptown-University Area, OH | 3024 Short Vine Street | Cincinnati | OH | 45219 |
| Vine Street Hotel Partners, LLC | Hampton Inn & Suites Cincinnati-Downtown, OH | 617 Vine Street, Suite A | Cincinnati | OH | 45202 |
| Dylan Hospitality, LLC | Hampton Inn & Suites Cincinnati-Mason, OH | 5232 Bardes Road | Mason | OH | 45040 |
| WC II, LLC | Hampton Inn & Suites Cincinnati-Union Centre, OH | 9266 Schulze Drive | West Chester | OH | 45069 |
| Claremore Hospitality, LLC | Hampton Inn & Suites Claremore, OK | 1811 S. Scissortail Avenue | Claremore | OK | 74017 |
| J&S Clarksville Hospitality, LLC | Hampton Inn & Suites Clarksville, TN | 3091 Clay Lewis Road | Clarksville | TN | 37040 |
| AVR Clayton Hotel LLC | Hampton Inn & Suites Clayton/St. Louis-Galleria Area | 216 N Meramec Avenue | Clayton | MO | 63105 |
| Danste Hospitality Group, LLC | Hampton Inn & Suites Clearwater Beach, FL | 635 South Gulfview Boulevard | Clearwater Beach | FL | 33767 |
| RLJ II - HA Clearwater Lessee, LLC | Hampton Inn & Suites Clearwater/St. Petersburg-Ulmerton Rd | 4050 Ulmerton Rd. | Clearwater | FL | 33762 |
| Cleburne Lodging LLC | Hampton Inn & Suites Cleburne, TX | 1996 West Henderson Street | Cleburne | TX | 76033 |
| 2200 East Hwy 50-Clermont, LLC | Hampton Inn & Suites Clermont, FL | 2200 East Highway 50 | Clermont | FL | 34711 |
| Rock Hotel LLC | Hampton Inn & Suites Cleveland/Independence, OH | 6020 Jefferson | Independence | OH | 44131 |
| Oakwood Hospitality LLC | Hampton Inn & Suites Cleveland/Oakwood Village | 23300 Oakwood Commons Drive | Oakwood Village | OH | 44146 |
| ACS Hotels, LLC | Hampton Inn & Suites Cleveland-Airport/Middleburg Heights | 7074 Engle Road | Middleburg Heights | OH | 44130 |
| Beachwood Lodging, LLC | Hampton Inn & Suites Cleveland-Beachwood | 3840 Orange Place | Beachwood | OH | 44122 |
| Ruchin, LLC | Hampton Inn & Suites Cleveland-Mentor | 5675 Emerald Ct. | Mentor | OH | 44060 |
| Streetsboro Hotel, LLC | Hampton Inn & Suites Cleveland-Southeast/Streetsboro, OH | 800 Mondial Parkway | Streetsboro | OH | 44241-4540 |
| Innkeeper of Hopewell, Inc. | Hampton Inn & Suites Clinton - I-26 | 201 East Corporate Center Drive | Clinton | SC | 29325 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Clovis-Airport North | 855 Gettysburg Avenue | Clovis | CA | 93612 |
| Coconut Creeks Hotel, L.L.L.P. | Hampton Inn & Suites Coconut Creek, FL | 5740 North State Road 7 | Coconut Creek | FL | 33073 |
| Hotel Management Services, LLC | Hampton Inn & Suites Coeur d' Alene, ID | 1500 Riverstone Dr. | Coeur d'Alene | ID | 83814 |
| U.S. Lodging, L.P. | Hampton Inn & Suites College Station/US 6-East Bypass | 925 Earl Rudder Freeway South | College Station | TX | 77845 |
| Apple Ten Services Colorado Springs, Inc. | Hampton Inn & Suites Colorado Springs/I-25 South, CO | 2910 Geyser Dr. | Colorado Springs | CO | 80906 |
| Academy Hotel LLC | Hampton Inn & Suites Colorado Springs-Air Force Academy-I-25 North | 1307 Republic Drive | Colorado Springs | CO | 80921 |
| Palacio Colton LLC | Hampton Inn & Suites Colton/San Bernardino Area | 250 North 9th Street | Colton | CA | 92324 |
| Dominguez Plaza Hotel, LLC | Hampton Inn & Suites Colton/San Bernardino Area, CA | 250 North 9th Street | Colton | CA | 92324 |
| Stadium Lodging, LLC | Hampton Inn & Suites Columbia (at the University of Missouri), MO | 1225 Fellow's Place Boulevard | Columbia | MO | 65201 |
| MHI - Columbia HI OpCo, LLC | Hampton Inn & Suites Columbia Southeast Ft. Jackson | 201 East Exchange Boulevard | Columbia | SC | 29209 |
| Aruna Hilliard Hotel, LLC and Indus Hilliard Hotel, LLC | Hampton Inn & Suites Columbia-South | 7045 Minstrel Way | Columbia | MD | 21046 |
| Aruna Hilliard Hotel, LLC and Indus Hilliard Hotel, LLC | Hampton Inn & Suites Columbus Hilliard | 3950 Lyman Drive | Hilliard | OH | 43026 |
| Buffalo-Columbus Lodging, LLC | Hampton Inn & Suites Columbus Polaris | 8411 Pulsar Place | Columbus | OH | 43240 |
| Peachtree Columbus III, LLC | Hampton Inn & Suites Columbus, MS | 1915 6th Street North | Columbus | MS | 39701 |
| Columbus Southeast Hotel Group, LLC | Hampton Inn & Suites Columbus/Scioto Downs | 5950 S. High Street | Columbus | OH | 43137 |
| Riverview Hotel LLC | Hampton Inn & Suites Columbus/University Area, OH | 3160 Olentangy River Road | Columbus | OH | 43202 |
| NTK Hotel Group | Hampton Inn & Suites Columbus-Downtown, OH | 501 North High Street | Columbus | OH | 43215 |
| Smith/Curry Hotel Group Kings Grant, LLC | Hampton Inn & Suites Concord Charlotte | 9850 Weddington Road Extension | Concord | NC | 28027 |
| Ohm Guru Krupa, L.L.C | Hampton Inn & Suites Conroe I-45 North | 2242 Stoneside Road | Conroe | TX | 77303 |
| Titan Hospitality, LLC | Hampton Inn & Suites Cordele, GA | 1709 East 16th Avenue | Cordele | GA | 31015 |
| Raju Bhagat | Hampton Inn & Suites Corpus Christi I-37 - Navigation Blvd. | 917 North Navigation Boulevard | Corpus Christi | TX | 78408 |
| H.I.S. of Corpus Christi, Inc. | Hampton Inn & Suites Corpus Christi, TX | 5879 South Padre Island Drive | Corpus Christi | TX | 78412 |
| Reliable Hospitality, LLC | Hampton Inn & Suites Corsicana-I-45, TX | 623 Bryant's Way | Corsicana | TX | 75109 |
| Century Shree Corporation | Hampton Inn & Suites Craig, CO | 377 Cedar Court | Craig | CO | 81625 |
| Rahee Hospitality Inc. | Hampton Inn & Suites Crawfordsville, IN | 2895 Gandhi Drive | Crawfordsville | IN | 47933 |
| Redwood Oceanfront Resort DBA: Hampton | Hampton Inn & Suites Crescent City | 100 A Street | Crescent City | CA | 95531 |
| H3YMB, LLC | Hampton Inn & Suites Culpeper, VA | 18411 Gate Road | Culpeper | VA | 22701 |
| Meadow Hospitality, LP | Hampton Inn & Suites Dallas - Central Expy / North Park Area | 10370 North Central Expressway | Dallas | TX | 75231 |
| Supreme Bright Dallas Subtenant, LLC | Hampton Inn & Suites Dallas / Downtown | 1700 Commerce Street | Dallas | TX | 75201 |
| Apple Nine Hospitality Texas Services, Inc. | Hampton Inn & Suites Dallas Allen | 830 West Stacy Road | Allen | TX | 75013 |
| Pegasus Lodging, Ltd. | Hampton Inn & Suites Dallas Market Center, TX | 3051 N Stemmons Freeway | Dallas | TX | 75247 |
| Cockrell Hill Hospitality, LLC | Hampton Inn & Suites Dallas/Cockrell Hill I-30 | 1718 North Cockrell Hill Road | Dallas | TX | 75211 |
| Sports Village Hospitality-Frisco, LLC | Hampton Inn & Suites Dallas/Frisco North-Fieldhouse USA | 6070 Sports Village Road | Frisco | TX | 75033 |
| Airport South Hotels, LP | Hampton Inn & Suites Dallas/Ft. Worth Airport South, TX | 4201 Reggis Court | Ft Worth | TX | 76155 |
| Shinn Plano Hospitality, Ltd. | Hampton Inn & Suites Dallas/Plano-East, TX | 2813 E. President George Bush Hwy | Plano | TX | 75074 |
| Richardson Lodging II, LLC | Hampton Inn & Suites Dallas/Richardson, TX | 2250 N. Glenville Drive | Richardson | TX | 75082 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| AD-MAR Properties, LLC | Hampton Inn & Suites Dallas-Arlington North-Entertainment District | 2200 Brookhollow Plaza Drive | Arlington | TX | 76006 |
| Apple Nine Hospitality Texas Services II, Inc. | Hampton Inn & Suites Dallas-Arlington-South | 1100 East I-20 | Arlington | TX | 76018 |
| Sudarshan Majmudar | Hampton Inn & Suites Dallas-DeSoto | 1311 East Centre Park Boulevard | Desoto | TX | 75115 |
| Atlantic Grapevine Inn, LLC | Hampton Inn & Suites Dallas-DFW Airport N/Grapevine | 1750 North Highway 121 | Grapevine | TX | 76051 |
| Dallas Hotels ATE, LLC | Hampton Inn & Suites Dallas-DFW ARPT W-SH 183 Hurst | 1600 Hurst Town Center Drive | Hurst | TX | 76054 |
| Lowen Vista Ridge I, LP | Hampton Inn & Suites Dallas-Lewisville/Vista Ridge Mall | 2650 Lake Vista Drive | Lewisville | TX | 75067 |
| Atlantic Colony Venture I, LLC | Hampton Inn & Suites Dallas-The Colony, TX | 3650 Plano Parkway | The Colony | TX | 75056 |
| Sunrise Hospitality, Inc. | Hampton Inn & Suites Danville, IL | 370 Eastgate Dr. | Danville | IL | 61834 |
| Apple Ten Hospitality Management, Inc. | Hampton Inn & Suites Davenport, IA | 5290 Utica Ridge Road | Davenport | IA | 52807 |
| YOR Investments, LLC | Hampton Inn & Suites Dayton-Airport | 180 Rockridge Road | Englewood | OH | 45322 |
| Orchard Hospitality Corp. | Hampton Inn & Suites Dayton-Vandalia | 7043 Miller Lane | Dayton | OH | 45414 |
| TXHP Decatur, L.L.C. | Hampton Inn & Suites Decatur, TX | 110 South U.S. Highway 287 | Decatur | TX | 76234 |
| Merchant Hospitality, Ltd. | Hampton Inn & Suites Del Rio, TX | 2219 Bedell Avenue | Del Rio | TX | 78840 |
| West Volusia Hospitality, LLC | Hampton Inn & Suites DeLand, FL | 20 Summit Oak Place | DeLand | FL | 32720 |
| Rajesh K. Patel, Gurdashan Singh, and Amarjit Kaile | Hampton Inn & Suites Denison, TX | 3415 Ansley Road | Denison | TX | 75020 |
| Castleblack Denton Operator, LLC | Hampton Inn & Suites Denton, TX | 1513 Centre Place Drive | Denton | TX | 76205 |
| MNR, LLC | Hampton Inn & Suites Denver Littleton | 7611 Shaffer Parkway | Littleton | CO | 80127 |
| RLJ III - HA Denver Tech Center Lessee, LLC | Hampton Inn & Suites Denver Tech Center, CO | 5001 S. Ulster Street | Denver | CO | 80237 |
| Gateway Lodging II LLC | Hampton Inn & Suites Denver/Airport-Gateway Park, CO | 4310 Airport Way | Denver | CO | 80239 |
| Denver CBD Hotel Operator, Inc. | Hampton Inn & Suites Denver/Downtown-Convention Center | 550 15th Street | Denver | CO | 80202 |
| OCI Highlands Ranch, LLC | Hampton Inn & Suites Denver/Highlands Ranch, CO | 3095 W. County Line Road | Highlands Ranch | CO | 80129 |
| RLC-III Lone Tree LLC | Hampton Inn & Suites Denver/South-RidgeGate, CO | 10030 Trainstation Circle | Lone Tree | CO | 78840 |
| BRE Select Hotels Operating LLC | Hampton Inn & Suites Denver-Cherry Creek, CO | 4150 East Kentucky Avenue | Glendale | CO | 80246 |
| MHF Denver Operating V LLC | Hampton Inn & Suites Denver-Downtown, CO | 1845 Sherman Street | Denver | CO | 80203 |
| Luxury Inn Downtown LLC | Hampton Inn & Suites Denver-Speer Boulevard, CO | 2728 Zuni Street | Denver | CO | 80211 |
| Waterfront Lodging, Inc | Hampton Inn & Suites Des Moines Downtown, IA | 120 SW Water Street | Des Moines | IA | 50309 |
| Midwest Hotel Management, Inc. | Hampton Inn & Suites Des Moines/Urbandale, IA | 8811 Plum Dr. | Urbandale | IA | 50322 |
| Key Destin Owner, LLC | Hampton Inn & Suites Destin, FL | 1625 Hwy 98 East | Destin | FL | 32541 |
| Destin Platinum LLC | Hampton Inn & Suites Destin-Sandestin Area | 10861 Highway 98 | Destin | FL | 32550 |
| Detroit Airport Hotel Limited Partnership II | Hampton Inn & Suites Detroit/Airport-Romulus, MI | 31700 Smith Road | Romulus | MI | 48174 |
| Allen Park Inn & Suites, Inc. | Hampton Inn & Suites Detroit/Allen Park | 16400 Southfield Rd | Allen Park | MI | 48101 |
| Chesterfield Hospitality, Inc | Hampton Inn & Suites Detroit/Chesterfield Township, MI | 45725 Marketplace Blvd | Chesterfield | MI | 48051 |
| Stellar Hospitality Sterling, LLC | Hampton Inn & Suites Detroit/Sterling Heights, MI | 36400 Van Dyke Avenue | Sterling Heights | MI | 48312 |
| Galleria Of Troy, L.L.C. | Hampton Inn & Suites Detroit/Troy, MI | 100 Wilshire Drive | Troy | MI | 48084 |
| Woodheaven Enterprises Inc. | Hampton Inn & Suites Detroit/Warren | 32035 Van Dyke Ave | Warren | MI | 48093 |
| Wixom Inn & Suites, Inc. | Hampton Inn & Suites Detroit/Wixom | 49025 Alpha Dr | Wixom | MI | 48393 |
| IMK LLC | Hampton Inn & Suites Detroit-Canton | 1950 Haggerty Road North | Canton | MI | 48187 |
| Dickinson Lodging Associates, LLC | Hampton Inn & Suites Dickinson, ND | 110 14th Street West | Dickinson | ND | 58601 |
| CEZ, Inc. | Hampton Inn & Suites Dobson, NC | 150 Charlestowne Drive | Dobson | NC | 27017 |
| BHC Lodging, L.C. | Hampton Inn & Suites Dodge City, KS | 4002 West Comanche | Dodge City | KS | 67801 |
| BRE Select Hotels Operating LLC | Hampton Inn & Suites Dothan, AL | 4684 Montgomery Highway | Dothan | AL | 36303 |
| Jai Jai Mata Douglas, Inc. | Hampton Inn & Suites Douglas, WY | 1730 Muirfield Ct. | Douglas | WY | 82633 |
| Bryant Downtown Hotel, LLC | Hampton Inn & Suites Downtown Owensboro/Waterfront | 401 West 2nd Street | Owensboro | KY | 42301 |
| AUM Hospitality, LLC | Hampton Inn & Suites Dublin, GA | 103 Travel Center Blvd. | Dublin | GA | 31021 |
| James P. Koehler | Hampton Inn & Suites Duluth North/Mall Area | 1002 Mall Drive | Duluth | MN | 55811 |
| Dumas Development, L.P. | Hampton Inn & Suites Dumas, TX | 2010 South Dumas Avenue | Dumas | TX | 79029 |
| Lexmar Hospitality, LLC | Hampton Inn & Suites DuPont, WA | 800 Station Drive | Dupont | WA | 98327 |
| Magnolia Hospitality, LLC | Hampton Inn & Suites Durant, OK | 3199 Shamrock Lane | Durant | OK | 74701 |
| Innkeeper Properties, Inc. | Hampton Inn & Suites Durham/North I-85 | 1542 North Gregson Street | Durham | NC | 27701 |
| Okemos Hospitality Group, LLC | Hampton Inn & Suites East Lansing/Okemos, MI | 2200 Hampton Place | Okemos | MI | 48864 |
| Park View Hotels, LLC | Hampton Inn & Suites Edgewood/Aberdeen-South, MD | 2110 Emmorton Park Road | Edgewood | MD | 21040 |
| Mid-America Hotel & Suites, LLC | Hampton Inn & Suites Effingham, IL | 1305 Keller Drive | Effingham | IL | 62401 |
| VISVAS II, a Texas General Partnership | Hampton Inn & Suites El Paso West | 6411 South Desert Boulevard | El Paso | TX | 79932 |
| Patelmang, LLC | Hampton Inn & Suites El Paso-East | 12055 Gateway West Boulevard | El Paso | TX | 79936 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| M.J.S. Hotel, LLC | Hampton Inn & Suites Elk City, OK | 102 Regional Drive | Elk City | OK | 73644 |
| Sunrise Hospitality, Inc. | Hampton Inn & Suites Elyria, OH | 1795 Lorain Boulevard | Elyria | OH | 44036 |
| Southside Hotel, LLC | Hampton Inn & Suites Enid, OK | 511 Demla Court | Enid | OK | 73701 |
| WVA-FSH4, LP | Hampton Inn & Suites Ephrata - Mountain Springs | 380 East Main Street | Ephrata | PA | 17522 |
| Chatham Exeter HAS Leaseco, LLC | Hampton Inn & Suites Exeter, NH | 59 Portsmouth Avenue | Exeter | NH | 03833 |
| AJI US Properties, LLC | Hampton Inn & Suites Exmore - Eastern Shore | 4129 Lankford Highway | Exmore | VA | 23350 |
| K2 Fairbanks, LLC | Hampton Inn & Suites Fairbanks, AK | 433 Harold Bentley Avenue | Fairbanks | AK | 99701 |
| Calandra Development Corp | Hampton Inn & Suites Fairfield, NJ | 118 US Highway 46 East | Fairfield | NJ | 07004 |
| Sam Patel | Hampton Inn & Suites Farmington, NM | 1500 Bloomfield Boulevard | Farmington | NM | 87401 |
| Naman Wilmington II, LLC | Hampton Inn & Suites Fayetteville, NC | 2065 Cedar Creek Road | Fayetteville | NC | 28312 |
| Mountain View Hotel, LLC | Hampton Inn & Suites Flagstaff East | 990 N Country Club Dr | Flagstaff | AZ | 86004 |
| Saco Management | Hampton Inn & Suites Flagstaff-West/NAU | 2400 S. Beulah Blvd. | Flagstaff | AZ | 86001 |
| Alpine Flint, L.L.C. | Hampton Inn & Suites Flint/Grand Blanc | 6060 Rashelle Drive | Flint | MI | 48507 |
| Windwood - Florence, LLC | Hampton Inn & Suites Florence-Downtown, AL | 505 South Court Street | Florence | AL | 35630 |
| Raldex IV, Inc. | Hampton Inn & Suites Florence-North-I-95 | 1735 Stokes Road | Florence | SC | 29501 |
| TRY-LA, Inc. | Hampton Inn & Suites Flowery Branch, GA | 4660 Holland Dam Road | Flowery Branch | GA | 30542 |
| Folsom Lodging, LLC | Hampton Inn & Suites Folsom, CA | 155 Placerville Road | Folsom | CA | 95630 |
| Hotel One Incorporated | Hampton Inn & Suites Forest City | 227 Sparks Drive | Forest City | NC | 28043 |
| MPC Hotels, Inc. | Hampton Inn & Suites Fort Lauderdale/Miramar | 10990 Marks Way | Miramar | FL | 33025 |
| FM Hotel, LLC | Hampton Inn & Suites Fort Mill, SC | 1520 Carolina Place Drive | Fort Mill | SC | 29708 |
| AHP LP7 Ft Myers, LLC | Hampton Inn & Suites Fort Myers Beach/Sanibel Gateway, FL | 11281 Summerlin Square Blvd. | Fort Myers Beach | FL | 33931 |
| 102FTMYERS, LLC | Hampton Inn & Suites Fort Myers-Colonial Blvd., FL | 4350 Executive Circle | Fort Myers | FL | 33916 |
| 10611 Chevrolet-Fort Myers, LLC | Hampton Inn & Suites Fort Myers-Estero/FGCU | 10611 Chevrolet Way | Estero | FL | 33928 |
| Fort Worth Downtown Lodging, LLC | Hampton Inn & Suites Fort Worth Downtown | 1001 Commerce Street | Fort Worth | TX | 76102 |
| Atul Masters & Hena Masters | Hampton Inn & Suites Fort Worth/Forest Hill, TX | 6555 Park Brook | Forest Hill | TX | 76140 |
| Fossil Creek Land Partners, Inc. | Hampton Inn & Suites Fort Worth-Fossil Creek, TX | 3850 Sandshell Drive | Fort Worth | TX | 76137 |
| Green Oaks Hospitality, LLC | Hampton Inn & Suites Fort Worth-West-I-30 | 2700 Green Oaks Road | Fort Worth | TX | 76116 |
| FM Hospitality, LLC | Hampton Inn & Suites Foxborough -Mansfield | 2 Foxborough Boulevard | Foxborough | MA | 02035 |
| Berry Farms Hotel Partners, LLC | Hampton Inn & Suites Franklin Berry Farms | 7101 Berry Farms Crossing | Franklin | TN | 37064 |
| 1565 Opossumtown Pike, LLC | Hampton Inn & Suites Frederick-Fort Detrick | 1565 Opossumtown Pike | Frederick | MD | 21702 |
| AMDM II, LLC | Hampton Inn & Suites Fredericksburg South | 4800 Market Street | Fredericksburg | VA | 22408 |
| Kenneth K. Kothe | Hampton Inn & Suites Fredericksburg, TX | 515 East Main Street | Fredericksburg | TX | 78624 |
| Celebrate Virginia Hotel Co., LLC | Hampton Inn & Suites Fredericksburg-at Celebrate Virginia, VA | 1080 Hospitality Lane | Fredericksburg | VA | 22401 |
| Sunrise Hospitality, Inc. | Hampton Inn & Suites Fremont, OH | 540 East County Rd 89 | Fremont | OH | 43420 |
| 37 Hotel Auburn | Hampton Inn & Suites Fresno, CA | 327 E. Fir Avenue | Fresno | CA | 93720 |
| Metro Hospitality Services, Inc. | Hampton Inn & Suites Fresno-Northwest CA | 7194 Kathryn Avenue | Fresno | CA | 93722 |
| LVP HMI Ft. Lauderdale Holding Corp. | Hampton Inn & Suites Ft. Lauderdale Airport/South Cruise Port | 2500 Stirling Road | Hollywood | FL | 33020 |
| BRE Polygon Property Owner LLC | Hampton Inn & Suites Ft. Lauderdale West-Sawgrass/Tamarac, FL | 5701 Madison Avenue | Tamarac | FL | 33321 |
| Dilip "Dan" Patel | Hampton Inn & Suites Ft. Pierce | 1985 Reynolds Drive | Fort Pierce | FL | 34945 |
| CNI THL OPS, LLC | Hampton Inn & Suites Ft. Wayne-North | 5702 Challenger Parkway | Ft. Wayne | IN | 46818 |
| Apple Nine Hospitality Texas Services II, Inc. | Hampton Inn & Suites Ft. Worth-Burleson, TX | 13251 Jake Court | Fort Worth | TX | 76028 |
| Gainesville Hospitality, Ltd. | Hampton Inn & Suites Gainesville, TX | 4325 North Interstate 35 | Gainesville | TX | 76240 |
| Key Gainesville, LLC | Hampton Inn & Suites Gainesville-Downtown, FL | 101 SE 1st Avenue | Gainesville | FL | 32601 |
| Viren S. Patel | Hampton Inn & Suites Gallup, NM | 1460 W. Maloney Avenue | Gallup | NM | 87301 |
| Isha Realty, Inc. - Prakash S. Parikh | Hampton Inn & Suites Galveston, TX | 6431 Central City Boulevard | Galveston | TX | 77551 |
| Lalani GTTX Holdings, LLC | Hampton Inn & Suites Georgetown/Austin North | 160 River Oaks Cove | Georgetown | TX | 78626 |
| Grafton Hotel Associates, LLC | Hampton Inn & Suites Grafton, WI | 1385 Gateway Drive | Grafton | WI | 53024 |
| GFHIS LLC | Hampton Inn & Suites Grand Forks, ND | 2985 42nd Street South | Grand Forks | ND | 58201 |
| Mid Towne Hospitality LLC | Hampton Inn & Suites Grand Rapids/Downtown, MI | 433 Dudley Place NE | Grand Rapids | MI | 49503 |
| HSS GR 5200 Hotel, L.L.C. | Hampton Inn & Suites Grand Rapids-Airport 28th Street | 5200 28th Street SE | Grand Rapids | MI | 49512 |
| Willco IV Development, LLLP | Hampton Inn & Suites Greeley, CO | 2350 West 29th St | Greeley | CO | 80631 |
| Wyoming Hotel Holdings, LLC | Hampton Inn & Suites Green River, WY | 1055 Wild Horse Canyon Road | Green River | WY | 82935 |
| 66 Greenfield, LLC | Hampton Inn & Suites Greenfield, MA | 184 Shelburne Road | Greenfield | MA | 01301 |
| Pramukh Hotel, Inc. | Hampton Inn & Suites Greensboro/Coliseum Area, NC | 3033 W. Gate City Blvd. | Greensboro | NC | 27403 |
| Shuban, LLC | Hampton Inn & Suites Greensburg, IN | 2075 North Michigan Avenue | Greensburg | IN | 47240 |
| Vintel Hotel Parkway LLC | Hampton Inn & Suites Greenville Airport, SC | 128 The Parkway | Greenville | SC | 29615 |
| Greenville Lodging, Ltd. | Hampton Inn & Suites Greenville, TX | 3001 Kari Lane | Greenville | TX | 75402 |
| Innkeeper of Lynchburg, Inc. | Hampton Inn & Suites Greenville/Spartanburg I-85, SC | 108 Spartangreen Blvd. | Duncan | SC | 29334 |
| Greenville RHP Holdings, LLC | Hampton Inn & Suites Greenville-Downtown-RiverPlace | 171 RiverPlace | Greenville | SC | 29601 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Lodging America at Grenada, LLC | Hampton Inn & Suites Grenada, MS | 1545 Jameson Drive | Grenada | MS | 38901 |
| Sunnyland Land Corporation | Hampton Inn & Suites Grove City, PA | 4 Holiday Blvd. | Mercer | PA | 16137 |
| Coastal Hospitality, L.L.C. | Hampton Inn & Suites Gulfport I-10, MS | 15580 Daniel Boulevard | Gulfport | MS | 39503 |
| Janki Hotels LLC | Hampton Inn & Suites Guthrie, OK | 401 Cimarron Blvd. | Guthrie | OK | 73044 |
| Hammond Hospitality, LLC | Hampton Inn & Suites Hammond, IN | 2842 Carlson Drive | Hammond | IN | 46323 |
| Tri-City Hotel LLC | Hampton Inn & Suites Harlingen, TX | 1202 Ed Carey Drive | Harlingen | TX | 78550 |
| Capital Drive Hospitality, LLC | Hampton Inn & Suites Harrisburg/North, PA | 30 Capital Drive | Harrisburg | PA | 17110 |
| Merchant Founders Lodging, LLC | Hampton Inn & Suites Hartford/East Hartford, CT | 351 Pitkin Street | East Hartford | CT | 06108 |
| Farmington Lodging, LLC | Hampton Inn & Suites Hartford/Farmington, CT | 301 Colt Highway | Farmington | CT | 06032 |
| BRE SSP Property Owner LLC | Hampton Inn & Suites Hartford-Manchester, CT | 1432 Pleasant Valley Road | Manchester | CT | 06042 |
| Hartsville Ventures, LLC | Hampton Inn & Suites Hartsville, SC | 203 East Carolina Ave. | Hartsville | SC | 29550 |
| Harvey Hotel Investments, LLC | Hampton Inn & Suites Harvey/New Orleans West Bank, LA | 1651 5th Street | Harvey | LA | 70058 |
| Perry Hotel Group, Inc. | Hampton Inn & Suites Hazard, KY | 70 Morton Boulevard | Hazard | KY | 41701 |
| H Coast LLC | Hampton Inn & Suites Hemet, CA | 3700 West Florida Avenue | Hemet | CA | 92545 |
| Hermosa Hotel Investment LLC | Hampton Inn & Suites Hermosa Beach, CA | 1530 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| JAI Hotels LLC | Hampton Inn & Suites Herndon-Reston | 435 Herndon Pkwy | Herndon | VA | 20170 |
| CH Wilmington, LLC | Hampton Inn & Suites Hershey Near the Park, PA | 195 Hershey Road | Hummelstown | PA | 17036 |
| IHM Hershey LLC | Hampton Inn & Suites Hershey, PA | 749 E. Chocolate Avenue | Hershey | PA | 17033 |
| Victoria Development Co. | Hampton Inn & Suites Highland, CA | 27959 Highland Avenue | Highland | CA | 92346 |
| Janak Inc. | Hampton Inn & Suites Hobbs, NM | 5420 Lovington Highway | Hobbs | NM | 88242 |
| CFOC Holly Springs NC LLC | Hampton Inn & Suites Holly Springs, NC | 1050 S Main Street | Holly Springs | NC | 27540-8884 |
| P & C Hotels LLC | Hampton Inn & Suites Hope, AR | 2700 N. Hervey Street | Hope | AR | 71801 |
| Shyam-Ghanshyam Hopkinsville LLC | Hampton Inn & Suites Hopkinsville, KY | 210 Richard Mills Drive | Hopkinsville | KY | 42240 |
| Guru Krishna Corporation | Hampton Inn & Suites Houston - Rosenberg | 3312 Vista Drive | Rosenberg | TX | 77471 |
| HOUSTXHI PROPERTY, LP | Hampton Inn & Suites Houston I-10 West Park Row, TX | 18014 Park Row Drive | Houston | TX | 77084 |
| Greenspoint Hospitality, LP | Hampton Inn & Suites Houston North IAH, TX | 707 North Sam Houston Pkwy East | Houston | TX | 77060 |
| HDP 1960, LLC | Hampton Inn & Suites Houston/Atascocita, TX | 19108 Moon Trail Dr | Humble | TX | 77346 |
| LEEPAT LLC | Hampton Inn & Suites Houston/Clear Lake-NASA Area, TX | 506 West Bay Area Blvd. | Webster | TX | 77598 |
| SRUTI HOSPITALITY, INC. | Hampton Inn & Suites Houston/I-10 Central | 5820 Katy Freeway | Houston | TX | 77007 |
| KSSGH 2 LLC | Hampton Inn & Suites Houston/League City | 2320 Gulf Freeway South | League City | TX | 77573 |
| Sonorous Two, L.L.C. | Hampton Inn & Suites Houston/Pasadena, TX | 4741 East Sam Houston Parkway South | Pasadena | TX | 77505 |
| Intercontinental Enterprises, LLC | Hampton Inn & Suites Houston-Bush Intercontinental Aprt | 15831 John F. Kennedy Blvd | Houston | TX | 77032 |
| Wagon Point L.L.C. | Hampton Inn & Suites Houston-Cypress Station, TX | 150 Wagon Point Drive | Houston | TX | 77090 |
| KEIV Hospitality, LLC | Hampton Inn & Suites Houston-Katy | 22055 Katy Freeway | Katy | TX | 77450 |
| Chatham Houston HAS Leaseco LLC | Hampton Inn & Suites Houston-Medical Ctr./Reliant Park | 1715 Old Spanish Trail | Houston | TX | 77054 |
| Bhagvat Soma Patel | Hampton Inn & Suites Houston-Westchase, TX | 6440 West Sam Houston Parkway South | Houston | TX | 77072-1620 |
| Huntersville Hotel, Inc. | Hampton Inn & Suites Huntersville | 10305 Wilmington Street | Huntersville | NC | 28078 |
| Blue Mountain Hospitality LLC | Hampton Inn & Suites Huntsville Hampton Cove | 6205 Hwy 431 South | Huntsville | AL | 35763 |
| Huntsville Hotel Group LLC | Hampton Inn & Suites Huntsville, TX | 120 Ravenwood Village Drive | Huntsville | TX | 77340 |
| Apple Ten Alabama Services, LLC | Hampton Inn & Suites Huntsville/Research Park Area, AL | 7010 Cabela Drive | Huntsville | AL | 35806 |
| KSC Lodging, L.C. | Hampton Inn & Suites I-35/Mulvane | 785 Kansas Star Drive | Mulvane | KS | 67110 |
| Brownsburg Lodging Associates, LLP | Hampton Inn & Suites Indianapolis/Brownsburg | 41 Maplehurst Drive | Brownsburg | IN | 46112 |
| River North Hotel, LLC | Hampton Inn & Suites Indianapolis/Keystone | 8980 River Crossing Boulevard | Indianapolis | IN | 46240 |
| Six Points Hotel Partners, LLC | Hampton Inn & Suites Indianapolis-Airport, IN | 9020 Hatfield Drive | Indianapolis | IN | 46241 |
| J Enterprises Inn of Fishers, LLC | Hampton Inn & Suites Indianapolis-Fishers | 11575 Commercial Drive | Fishers | IN | 46038 |
| Tides Hospitality, LLC | Hampton Inn & Suites Irvine/Orange County Airport | 2192 Dupont Drive | Irvine | CA | 92612 |
| EDCO Ltd. | Hampton Inn & Suites Islamorada, FL | 80001 Overseas Highway | Islamorada | FL | 33036 |
| Jackson Hotel Associates, LLC | Hampton Inn & Suites Jackson Downtown-Coliseum, MS | 320 Greymont Avenue | Jackson | MS | 39202 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Jackson, TN | 150 Campbell Oaks Drive | Jackson | TN | 38305 |
| Winston Jacksonville Fund, LLC | Hampton Inn & Suites Jacksonville, NC | 1032 Hampton Inn Way | Jacksonville | NC | 28546 |
| Aanya Hospitality, Inc. | Hampton Inn & Suites Jacksonville/Orange Park FL | 141 Park Avenue | Orange Park | FL | 32073 |
| Beaches Hospitality, LLC | Hampton Inn & Suites Jacksonville-Beach Boulevard/Mayo Clinic Area | 13733 Beach Boulevard | Jacksonville | FL | 32224 |
| Bharat I. Patel | Hampton Inn & suites Jamestown, ND | 2700 8th Avenue Southwest | Jamestown | ND | 58401 |
| Sandalwood Hotels, LLC | Hampton Inn & Suites Jamestown, NY | 4 West Oak Hill Road | Jamestown | NY | 14701 |
| PHVIF II Jekyll Island, LLC | Hampton Inn & Suites Jekyll Island, GA | 200 South Beachview Drive | Jekyll Island | GA | 31527 |
| Sunray Hospitality of Jennings, LLC | Hampton Inn & Suites Jennings, LA | 310 W Fred Ruth Zigler Memorial Dr. | Jennings | LA | 70546 |
| One Court, L.P. | Hampton Inn & Suites Johns Creek Oshtemo | 6440 East Johns Crossing | Johns Creek | GA | 30097 |
| 78Ninethstreet, LLC | Hampton Inn & Suites Kalamazoo/Oshtemo | 5059 South 9th Street | Kalamazoo | MI | 49009 |
| KC Crossroads Hospitality, LLC | Hampton Inn & Suites Kansas City Downtown Crossroads | 1571 Main Street | Kansas City | MO | 64108 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| S & G, L.C. | Hampton Inn & Suites Kansas City-Country Club Plaza, MO | 4600 Summit | Kansas City | MO | 64112 |
| Kansas Global Hotel, LLC | Hampton Inn & Suites Kansas City-Merriam, KS | 7400 West Frontage Road | Merriam | KS | 66203 |
| 125th Avenue Hotel, LLC | Hampton Inn & Suites Kenosha, WI | 7300 125th Avenue | Kenosha | WI | 53142 |
| Mohave Hospitality, LLC | Hampton Inn & Suites Kingman, AZ | 1791 Sycamore Avenue | Kingman | AZ | 86409 |
| 275 Route 1, LLC | Hampton Inn & Suites Kittery-Portsmouth | 275 US Route 1 | Kittery | ME | 03904 |
| Sachchidanand Hotel Papermill, Inc. | Hampton Inn & Suites Knoxville Papermill Drive, TN | 601 N Weisgarber Road | Knoxville | TN | 37919 |
| Lodgingsmith Hospitality, LLC | Hampton Inn & Suites Knoxville/North I-75 | 5411 Pratt Road | Knoxville | TN | 37912 |
| Sachchidanand Lodging, LLC | Hampton Inn & Suites Knoxville-Downtown, TN | 618 West Main Street | Knoxville | TN | 37902 |
| SREIT HI Knoxville OpCo, L.L.C. | Hampton Inn & Suites Knoxville-Turkey Creek/Farragut, TN | 11340 Campbell Lakes Drive | Knoxville | TN | 37934 |
| FH-Hotel Kokomo, L.P. | Hampton Inn & Suites Kokomo, IN | 2920 South Reed Road | Kokomo | IN | 46902 |
| Dominion International, Inc. | Hampton Inn & Suites L.A/Buena Pk/Disney | 7828 E. Orangethorpe Avenue | Buena Park | CA | 90621 |
| La Crosse Hotel Group LLC | Hampton Inn & Suites La Crosse/Downtown, WI | 511 3rd Street N. | La Crosse | WI | 54601 |
| Telephone Investments Inc. | Hampton Inn & Suites La Porte, TX | 1328 Highway 146 South | La Porte | TX | 77571 |
| Lady Lake Hospitality, Inc. | Hampton Inn & Suites Lady Lake/The Villages, FL | 11727 NE 63rd Drive | Lady Lake | FL | |
| Lady Lake Hotel, LLC | Hampton Inn & Suites Lady Lake/The Villages, FL | 11727 NE 63rd Drive | Lady Lake | FL | 32162 |
| Anjani Hotels LLC | Hampton Inn & Suites Lafayette, LA | 1910 S. College Road | Lafayette | LA | 70508 |
| Arihunt Hospitality, Inc. | Hampton Inn & Suites Lake City, FL | 450 SW Florida Gateway Drive | Lake City | FL | 32024 |
| Adirondack Hospitality | Hampton Inn & Suites Lake George, NY | 2133 Route 9 | Lake George | NY | 12845 |
| KILPAN I, KP | Hampton Inn & Suites Lake Jackson-Clute, TX | 1121 Hwy 332 | Clute | TX | 77531 |
| TRS MCO Village, LLC | Hampton Inn & Suites Lake Mary at Colonial Townpark, FL | 850 Village Oak Lane | Lake Mary | FL | 32746 |
| The Hotel at Mirror Lake, LLC | Hampton Inn & Suites Lake Placid, NY | 801 Mirror Lake Drive | Lake Placid | NY | 12946 |
| KKM Enterprises, Inc. | Hampton Inn & Suites Lake Wales, FL | 22900 Hwy 27 | Lake Wales | FL | 33859 |
| Columbia Hospitality, Inc. | Hampton Inn & Suites Lakeland-South Polk Parkway | 3630 Lakeside Village Blvd | Lakeland | FL | 33803 |
| Kuber Hospitality LLC | Hampton Inn & Suites Lamar, PA | 24 Hospitality Lane | Mill Hall | PA | 17751 |
| Castleblack Lancaster Operator, LLC | Hampton Inn & Suites Lancaster, CA | 2300 W. Double Play Way | Lancaster | CA | 93536 |
| Greater Valley Hospitality Group, LLC | Hampton Inn & Suites Lanett - West Point | 4210 Phillips Road | Lanett | AL | 36863 |
| LVP HMI Lansing Holding Corp. | Hampton Inn & Suites Lansing West | 900 North Canal Road | Lansing | MI | 48917 |
| Shiv Largo Hotel, LLC | Hampton Inn & Suites Largo, FL | 100 East Bay Drive | Largo | FL | 33770 |
| Premier Hospitality, LLC | Hampton Inn & Suites Las Cruces I-10, NM | 1641 Hickory Loop | Las Cruces | NM | 88005 |
| Premier Hospitality II, LLC | Hampton Inn & Suites Las Cruces I-25, NM | 2350 East Griggs Avenue | Las Cruces | NM | 88001 |
| Western Hotel Partners LLC | Hampton Inn & Suites Las Vegas Airport, NV | 6575 South Eastern Avenue | Las Vegas | NV | 89119 |
| Ten Saints, LLC | Hampton Inn & Suites Las Vegas South, NV | 3245 St. Rose Parkway | Henderson | NV | 89052 |
| Henderson Hospitality LLC | Hampton Inn & Suites Las Vegas, NV | 421 Astaire Drive | Henderson | NV | 89014 |
| WPS LV Hotel, LLC | Hampton Inn & Suites Las Vegas-Red Rock/Summerlin | 4280 South Grand Canyon Dr | Las Vegas | NV | 89147 |
| Louise Avenue Partners, L.P. | Hampton Inn & Suites Lathrop, CA | 103 East Louise Avenue | Lathrop | CA | 95330 |
| Laurel Hotels I, Inc. | Hampton Inn & Suites Laurel, MS | 1509 Jefferson Street | Laurel | MS | 39440 |
| OM Ventures 2, LLC | Hampton Inn & Suites Lavonia, GA | 115 Owens Drive | Lavonia | GA | 30553 |
| Sonali Hotel Group, LLC | Hampton Inn & Suites Lawton, OK | 2610 NW Cache Road | Lawton | OK | 73505 |
| El Segundo Hotels, LLC | Hampton Inn & Suites LAX/El Segundo | 888 N. Pacific Coast Hwy | El Segundo | CA | 90245 |
| Swiss Hotel Leavenworth, LLC | Hampton Inn & Suites Leavenworth | 301 Ward Strasse | Leavenworth | WA | 98826 |
| Lebanon Platinum, LLC | Hampton Inn & Suites Lebanon, TN | 1065 Franklin Road | Lebanon | TN | 37090 |
| Leesburg Inn & Suites, LLC | Hampton Inn & Suites Leesburg, VA | 117 Fort Evans Road NE | Leesburg | VA | 20176 |
| Bronze Cattle Lodging, LLC | Hampton Inn & Suites Legacy Park-Frisco | 3199 Parkwood Boulevard | Frisco | TX | 75034 |
| Kansas Lodging, LLC | Hampton Inn & Suites Liberal, KS | 508 Hotel Drive | Liberal | KS | 67901 |
| Salt Creek Hotel Associates, LLC | Hampton Inn & Suites Lincoln Northeast/I-80 | 7343 Husker Circle | Lincoln | NE | 68504 |
| EOC Lino Lakes, LLC | Hampton Inn & Suites Lino Lakes, MN | 579 Apollo Drive | Lino Lakes | MN | 55014 |
| MHG Little Rock HN, LP | Hampton Inn & Suites Little Rock-Downtown, AR | 320 River Market Avenue | Little Rock | AR | 72201 |
| Geweke VII, L.P. | Hampton Inn & Suites Lodi, CA | 1337 South Beckman Road | Lodi | CA | 95240 |
| TXHP Longview 1, L.L.C. | Hampton Inn & Suites Longview North | 3044 Eastman Road | Longview | TX | 75605 |
| Sharbha Enterprises, LLC | Hampton Inn & Suites Lonoke, AR | 240 Brownsville Loop | Lonoke | AR | 72086 |
| White Rock Builders Supply | Hampton Inn & Suites Los Alamos, NM | 124 State Highway 4 | Los Alamos | NM | 87544 |
| Five Stars Hospitality, LLC | Hampton Inn & Suites Los Angeles Burbank Airport | 7501 North Glenoaks Boulevard | Burbank | CA | 91504 |
| Harbor Suites, LLC | Hampton Inn & Suites Los Angeles/Disneyland Area/Anaheim | 11747 Harbor Blvd. | Garden Grove | CA | 92840 |
| Vista Inn Glendale, LLC | Hampton Inn & Suites Los Angeles/Glendale | 114 W. Colorado | Glendale | CA | 91204 |
| ESPY Management, LLC | Hampton Inn & Suites Los Angeles/Hollywood, CA | 1133 Vine Street | Los Angeles | CA | 90038 |
| LNN Sepulveda, Inc. | Hampton Inn & Suites Los Angeles/Sherman Oaks, CA | 5638 Sepulveda Blvd. | Sherman Oaks | CA | 91411 |
| Prithvi, LLC | Hampton Inn & Suites Louisville East | 1451 Alliant Ave | Louisville | KY | 40299 |
| LBBHI Development, L.P. | Hampton Inn & Suites Lubbock Southwest | 5614 Englewood Avenue | Lubbock | TX | 79424 |
| Lufkin Hospitality Ltd. | Hampton Inn & Suites Lufkin, TX | 4400 South First Street | Lufkin | TX | 75901 |
| HLA Hotel, Inc | Hampton Inn & Suites Lynchburg, VA | 3600 Liberty Mountain Drive | Lynchburg | VA | 24502 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hospitality Investors, Inc. | Hampton Inn & Suites Macon I-475, GA | 5010 Eisenhower Parkway | Macon | GA | 31206 |
| River Chase Hospitality, Inc. | Hampton Inn & Suites Macon I-75 North, GA | 3954 River Place Dr. | Macon | GA | 31210 |
| Balaji Hotels, Inc. | Hampton Inn & Suites Madera, CA | 3254 Airport Dr | Madera | CA | 93637 |
| MSNW SPE Hotel II, LLC | Hampton Inn & Suites Madison West | 483 Commerce Drive | Madison | WI | 53719 |
| Bassett Johnson, LLC | Hampton Inn & Suites Madison/Downtown | 440 West Johnson Street | Madison | WI | 53703 |
| Pennyrile Hospitality LLC | Hampton Inn & Suites Madisonville, KY | 201 Ruby Drive | Madisonville | KY | 42431 |
| BRE Polygon Property Owner LLC | Hampton Inn & Suites Mahwah, NJ | 290 Route 17  Corporate Dr. | Mahwah | NJ | 07430 |
| Manchester Hotel Associates II, LLC | Hampton Inn & Suites Manchester | 4519 Main Street | Manchester | VT | 05255 |
| Omkar Associates | Hampton Inn & Suites Manchester, TN | 1143 Woodbury Hwy | Manchester | TN | 37355 |
| Bedford Hotel Group | Hampton Inn & Suites Manchester-Bedford | 8 Hawthorne Drive | Bedford | NH | 03110 |
| WPAX, LTD | Hampton Inn & Suites Mansfield, PA | 98 Dorsett Heights | Mansfield | PA | 16933 |
| Castleblack Mansfield Operator II, LLC | Hampton Inn & Suites Mansfield, TX | 1640 Hwy 287 North | Mansfield | TX | 76063 |
| Sunrise Hospitality | Hampton Inn & Suites Mansfield-South @ I-71, OH | 2220 South Main Street | Mansfield | OH | 44907 |
| Manteca Lodging, LLC | Hampton Inn & Suites Manteca, CA | 1461 Bass Pro Drive | Manteca | CA | 95336 |
| Empower Hospitality, LLC | Hampton Inn & Suites Marksville, LA | 6896 Highway 1 | Mansura | LA | 71350 |
| Marshalltown LLC | Hampton Inn & Suites Marshalltown, IA | 20 West Iowa Avenue | Marshalltown | IA | 50158 |
| Mason City Hotel Associates, LLC | Hampton Inn & Suites Mason City, IA | 2111 4th Street SW | Mason City | IA | 50401 |
| Sajnik Lodging, LLC | Hampton Inn & Suites McAlester, OK | 711 South George Nigh Expressway | McAlester | OK | 74501 |
| Sunray Hospitality of McComb, LLC | Hampton Inn & Suites McComb, MS | 109 Manisha Drive | McComb | MS | 39648 |
| NYSA Hotels LLC | Hampton Inn & Suites McKinney, TX | 2008 North Central Expressway | McKinney | TX | 75069 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Memphis at Beale Street | 175 Peabody Place | Memphis | TN | 38103 |
| Cordova Hotels | Hampton Inn & Suites Memphis-Galleria | 2935 N. Germantown Rd. | Bartlett | TN | 38133 |
| HLT Memphis LLC | Hampton Inn & Suites Memphis-Shady Grove, TN | 962 S. Shady Grove Road | Memphis | TN | 38120 |
| Keystone Hills LLC | Hampton Inn & Suites Menomonie-UW Stout | 2017 Stout Street | Menomonie | WI | 54751 |
| Merced Hospitality, LLC | Hampton Inn & Suites Merced, CA | 225 South Parsons Avenue | Merced | CA | 95340 |
| Brickell Hotel Group, LLLP | Hampton Inn & Suites Miami/Brickell-Downtown, FL | 50 SW 12th Street | Miami | FL | 33130 |
| Airport Hotel Group, Ltd. | Hampton Inn & Suites Miami-Airport South-Blue Lagoon | 777 NW 57th Avenue | Miami | FL | 33126 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Miami-Doral/Dolphin Mall, FL | 11600 NW 41st Street | Miami | FL | 33178 |
| Prime Hotel Group at Homestead, LLC | Hampton Inn & Suites Miami-South/Homestead, FL | 2855 N.E. 9th Street | Homestead | FL | 33033 |
| Tashi Hospitality, Inc. | Hampton Inn & Suites Michigan City, IN | 3674 North Frontage Road | Michigan City | IN | 46360 |
| Hospitality Ventures, LLC | Hampton Inn & Suites Middlebury, IN | 105 Crystal Heights Blvd. | Middlebury | IN | 46540 |
| KVNRamani, Inc. | Hampton Inn & Suites Millington, TN | 8838 U.S. Highway 51 North | Millington | TN | 38053 |
| West Allis Hotel Ventures, LLC | Hampton Inn & Suites Milwaukee West, WI | 8201 W. Greenfield Avenue | West Allis | WI | 53214 |
| FF&E, LLC | Hampton Inn & Suites Milwaukee/Franklin, WI | 6901 S. 76th Street | Franklin | WI | 53132 |
| Milwaukee Hotel Equity LLC | Hampton Inn & Suites Milwaukee-Downtown | 176 W. Wisconsin Avenue | Milwaukee | WI | 53203 |
| Minneapolis Hotel Ventures L.L.C. | Hampton Inn & Suites Minneapolis University Area | 2812 University Avenue SE | Minneapolis | MN | 55414 |
| HMW, LLC | Hampton Inn & Suites Minneapolis West/Minnetonka | 10600 Wayzata Boulevard | Minnetonka | MN | 55305 |
| Summit TRS 118, LLC | Hampton Inn & Suites Minneapolis/Downtown, MN | 19 North 8th Street | Minneapolis | MN | 55403 |
| ALDK Bloomington 2860, LLC | Hampton Inn & Suites Minneapolis-St.Paul-Airport | 2860 Metro Drive | Bloomington | MN | 55425 |
| Blair Road Hotel Associates, LLC | Hampton Inn & Suites Minooka, IL | 621 Bob Blair Road | Minooka | IL | 60447 |
| Minot hotel Partners, LLC | Hampton Inn & Suites Minot Airport | 1400 North Broadway | Minot | ND | 58703 |
| Heritage Square Hotel Partners, L.P. | Hampton Inn & Suites Mishawaka/South Bend at Heritage Square | 7347 Heritage Square Drive | Granger | IN | 46530 |
| Leo Hotelier Group, LLC | Hampton Inn & Suites Mission Viejo, CA | 28682 Marguerite Pkwy | Mission Viejo | CA | 92692 |
| Cricket Inv., Ltd. | Hampton Inn & Suites Mission, TX | 2505 Victoria Drive | Mission | TX | 78572 |
| JSN Hospitality Group, Inc. | Hampton Inn & Suites Missouri City, TX | 4909 Highway 6 | Missouri City | TX | 77459 |
| Apple Ten Hospitality Management, Inc. | Hampton Inn & Suites Mobile I-65 @ Airport Blvd. | 1028 West I-65 Service Road South | Mobile | AL | 36609 |
| Darryl G. LaPointe | Hampton Inn & Suites Mobile Providence Park/Airport | 525 Providence Park Drive East | Mobile | AL | 36695 |
| Windwood - Mobile, LLC | Hampton Inn & Suites Mobile-Downtown Historic District | 62 South Royal Street | Mobile | AL | 36602 |
| Aleena Investments, LLC | Hampton Inn & Suites Modesto-Salida | 4921 Sisk Road | Salida | CA | 95368 |
| HSS QC Airport Hotel, L.L.C. | Hampton Inn & Suites Moline-Quad City Int'l Arpt | 2450 69th Avenue | Moline | IL | 61265 |
| Yogi Monroe, Inc. | Hampton Inn & Suites Monroe, LA | 5100 Frontage Road | Monroe | LA | 71202 |
| P & T Hospitality, LLC | Hampton Inn & Suites Montgomery-Downtown, AL | 100 Commerce Street | Montgomery | AL | 36104 |
| Alabama Hotel Properties,LLC | Hampton Inn & Suites Montgomery-Eastchase, AL | 7651 EastChase Parkway | Montgomery | AL | 36117 |
| T.M.F. MOORESVILLE, LLC | Hampton Inn & Suites Mooresville/Lake Norman, NC | 119 Gallery Center Dr. | Mooresville | NC | 28117 |
| BRE Polygon Property Owner LLC | Hampton Inn & Suites Moreno Valley, CA | 12611 Memorial Way | Moreno Valley | CA | 92553 |
| Aaryan Hospitality, L.L.C. | Hampton Inn & Suites Morgan City, LA | 6365 Highway 182 East | Morgan City | LA | 70380 |
| WVA-FSH4, LP | Hampton Inn & Suites Mount Joy/Lancaster West, PA | 2301 Strickler Road | Manheim | PA | 17545 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Prince Hotels LLC | Hampton Inn & Suites Mount Laurel/Moorestown, NJ | 2020 Briggs Road | Mount Laurel | NJ | 08054 |
| Titan Hospitality, Ltd. | Hampton Inn & Suites Mount Pleasant | 2504 West Ferguson Road | Mount Pleasant | TX | 75455 |
| Johnson Brothers Hospitality | Hampton Inn & Suites Mountain Home, ID | 3175 NE Foothills Avenue | Mountain Home | ID | 83647 |
| Krishna Mountain View LLC | Hampton Inn & Suites Mountain View/Silicon Valley, CA | 390 Moffett Blvd. | Mountain View | CA | 94043-4726 |
| Sunrise Hospitality | Hampton Inn & Suites Mt. Juliet, TN | 5001 Crossings Circle | Mt. Juliet | TN | 37122 |
| Lakha Lodging Corp | Hampton Inn & Suites Muncie, IN | 4220 Bethel Avenue | Muncie | IN | 47304 |
| GHS Munster LLC | Hampton Inn & Suites Munster | 8936 Calumet Avenue | Munster | IN | 46321 |
| Murray Hospitality LLC | Hampton Inn & Suites Murray, KY | 1415 Lowes Drive | Murray | KY | 42071 |
| Myrtle Beach Oceanfront Inn, LLC | Hampton Inn & Suites Myrtle Beach-Oceanfront | 1801 South Ocean Boulevard | Myrtle Beach | SC | 29577 |
| Olympia Equity Investors XX, LLC | Hampton Inn & Suites Mystic, CT | 6 Hendel Drive | Mystic | CT | 06355 |
| Sagamore-Fort Worth, LP | Hampton Inn & Suites N. Ft. Worth-Alliance Airport | 13600 North Freeway | Ft. Worth | TX | 76177 |
| Seven West Irving Hospitality, LLC | Hampton Inn & Suites Nacogdoches, TX | 3625 South Street | Nacogdoches | TX | 75964 |
| Palmetto Hospitality of Napa, LLC | Hampton Inn & Suites Napa, CA | 945 Hartle Court | Napa | CA | 94559 |
| Pinnacle Hospitality Partners, LLC | Hampton Inn & Suites Nashville @ Opryland | 230 Rudy Circle | Nashville | TN | 37214 |
| Rakesh J. Govindji and Raman G. Dayal | Hampton Inn & Suites Nashville/Goodlettsville | 860 Conference Drive | Goodlettsville | TN | 37072 |
| Ernst-Western Corporation | Hampton Inn & Suites Nashville/Hendersonville | 111 Saundersville Rd. | Hendersonville | TN | 37075 |
| Tara of Nashville, LLC | Hampton Inn & Suites Nashville-Airport, TN | 583 Donelson Pike | Nashville | TN | 37214 |
| LCP Nashville Operator LLC | Hampton Inn & Suites Nashville-Downtown, TN | 310 4th Avenue South | Nashville | TN | 37201 |
| GH COMPANY, LLC | Hampton Inn & Suites Nashville-Green Hills, TN | 2324 Crestmoor Road | Nashville | TN | 37215 |
| AHP Real 3 Platform III Nashville 2573 Tenant LLC | Hampton Inn & Suites Nashville-Smyrna | 2573 Highwood Blvd | Smyrna | TN | 37167 |
| 2330 Elliston, LLC | Hampton Inn & Suites Nashville-Vanderbilt-Elliston Place, TN | 2330 Elliston Place | Nashville | TN | 37203 |
| Prince Preferred Hotels Natchez LLC | Hampton Inn & Suites Natchez, MS | 627 South Canal Street | Natchez | MS | 39120 |
| BRE SSP Property Owner LLC | Hampton Inn & Suites National Harbor/Alexandria Area, MD | 250 Waterfront St | Oxon Hill | MD | 20745 |
| Navarre Hotel Holdings, LLC | Hampton Inn & Suites Navarre, FL | 7710 Navarre Parkway | Navarre | FL | 32566 |
| Woodcrest New Albany LP | Hampton Inn & Suites New Albany Columbus, OH | 5220 Forest Drive | New Albany | OH | 43054 |
| Pinakin "Pat" Patel | Hampton Inn & Suites New Braunfels, TX | 575 Hwy 46 South | New Braunfels | TX | 78130 |
| Castle Hospitality, LLC | Hampton Inn & Suites New Castle, PA | 2608 W. State Street | New Castle | PA | 16101 |
| LT Group, LLC | Hampton Inn & Suites New Hartford, NY | 201 Woods Park Drive | Clinton | NY | 13323 |
| MCR New Haven Tenant LLC | Hampton Inn & Suites New Haven - South - West Haven | 510 Saw Mill Road | West Haven | CT | 06516 |
| BRE NOLA Property Owner LLC | Hampton Inn & Suites New Orleans Downtown (French Quarter Area), LA | 226 Carondelet Street | New Orleans | LA | 70130 |
| BRE NOLA Property Owner LLC | Hampton Inn & Suites New Orleans-Convention Center, LA | 1201 Convention Center Blvd. | New Orleans | LA | 70130 |
| Elmwood Hotel Company, LLC | Hampton Inn & Suites New Orleans-Elmwood/Clearview Parkway Area, LA | 5150 Mounes Street | Harahan | LA | 70123 |
| Excel Holdings 11 LLC | Hampton Inn & Suites Newark-Harrison-Riverwalk | 100 Passaic Avenue | Harrison | NJ | 07029 |
| Martin J. Milano | Hampton Inn & Suites Newburgh - Stewart Airport | 1 Crossroads Court | Newburgh | NY | 12550 |
| Yoder Inn Group | Hampton Inn & Suites Newport News-Airport (Oyster Point Area) | 12251 Jefferson Ave. | Newport News | VA | 23602 |
| WM Hotel Group, LLC | Hampton Inn & Suites Newport/Middletown, RI | 317 West Main Road | Middletown | RI | 02842 |
| Norfolk Hotel II, LLC | Hampton Inn & Suites Norfolk-Airport, VA | 1511 USAA Drive | Norfolk | VA | 23502 |
| University Ventures, LLC | Hampton Inn & Suites North Charleston-University Blvd | 2688 Fernwood Drive | North Charleston | SC | 29406 |
| Olympia Equity Investors X, LLC | Hampton Inn & Suites North Conway, NH | 1788 White Mountain Highway | North Conway | NH | 03860 |
| Northgate 2013 Hotel I, LLC | Hampton Inn & Suites North Houston Spring, TX | 23523 Northgate Crossing Blvd | Spring | TX | 77373 |
| Irwin Hotel Associates, L.P. | Hampton Inn & Suites North Huntingdon-Irwin, PA | 8441 Country Club Drive | North Huntingdon | PA | 15642 |
| Ka Makana Ali'i Hotel, LLC | Hampton Inn & Suites Oahu/Kapolei, HI | 91-5431 Kapolei Parkway, Suite 900 | Kapolei | HI | 96707 |
| Balaji Alameda LLC | Hampton Inn & Suites Oakland Airport-Alameda | 1700 Harbor Bay Parkway | Alameda | CA | 94502 |
| Ocala Florida Investment Associates, LLC | Hampton Inn & Suites Ocala - Belleview | 2075 SW Highway 484 | Ocala | FL | 34473 |
| JEGG, LLC | Hampton Inn & Suites Ocala, FL | 3601 SW 38th Avenue | Ocala | FL | 34474 |
| Island Hotel Properties, Inc. | Hampton Inn & Suites Ocean City/Bayfront-Convention Center, MD | 4301 Coastal Highway | Ocean City | MD | 21842 |
| Andromeda Hospitality Group, Inc | Hampton Inn & Suites Ogden, UT | 2401 Washington Boulevard | Ogden | UT | 84401 |
| Premier Hospitality Group #2, LLC | Hampton Inn & Suites Oklahoma City/Airport | 4333 SW 15th Street | Oklahoma City | OK | 73108 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Oklahoma City-Bricktown | 300 East Sheridan | Oklahoma City | OK | 73104 |
| Krisha, LLC | Hampton Inn & Suites Oklahoma City-South | 920 S.W. 77th Street | Oklahoma City | OK | 73139 |
| Glen Black Descendant's Trust | Hampton Inn & Suites Olympia/Lacey | 4301 Martin Way E | Olympia | WA | 98516 |
| Lavista Lodging Investors, LLC | Hampton Inn & Suites Omaha Southwest-La Vista | 12331 Southport Parkway | La Vista | NE | 68128 |
| Apple Ten Hospitality Management, Inc. | Hampton Inn & Suites Omaha-Downtown | 1212 Cuming Street | Omaha | NE | 68102 |
| I O W, LLC | Hampton Inn & Suites Ontario, CA | 4500 East Mills Circle | Ontario | CA | 91764 |
| Opelika Hotels I, LLC | Hampton Inn & Suites Opelika-I-85-Auburn Area | 3000 Capps Way | Opelika | AL | 36804 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Balmaquien Hospitality, LLC | Hampton Inn & Suites Orange Beach/Gulf Front, AL | 25518 Perdido Beach Blvd | Orange Beach | AL | 36561 |
| Naman Orangeburg II, LLC | Hampton Inn & Suites Orangeburg, SC | 749 Citadel Road | Orangeburg | SC | 29118 |
| Hospice, L.C. | Hampton Inn & Suites Orem, UT | 851 West 1250 South | Orem | UT | 84058 |
| MHG Orlando Gateway HN, LP | Hampton Inn & Suites Orlando Airport @ Gateway Village, FL | 5460 Gateway Village Circle | Orlando | FL | 32812 |
| Sea Harbor Hospitality LLP | Hampton Inn & Suites Orlando at SeaWorld | 7003 Sea Harbor Drive | Orlando | FL | 32821 |
| CJP Columbia Properties Hotel, LLC | Hampton Inn & Suites Orlando Downtown South/Medical Center | 48 Columbia Street | Orlando | FL | 32806 |
| PELTA UCF Opco LLC | Hampton Inn & Suites Orlando-East UCF Area | 3450 Quadrangle Boulevard | Orlando | FL | 32817 |
| Capital One Florida Hotel Group, LLC | Hampton Inn & Suites Orlando-Apopka | 321 S. Lake Cortez Drive | Apopka | FL | 32703 |
| RAG Holdings International, LLC | Hampton Inn & Suites Orlando-International Dr. North | 7448 North International Drive | Orlando | FL | 32819 |
| South Park Hospitality, L.L.C. | Hampton Inn & Suites Orlando-John Young Pkwy/S Park | 7500 Futures Drive | Orlando | FL | 32819 |
| Altamonte Springs Lodging LLC | Hampton Inn & Suites Orlando-North/Altamonte Springs, FL | 161 Douglas Avenue | Altamonte Springs | FL | 32714 |
| Osceola Lodging Associates, LLP | Hampton Inn & Suites Orlando-South Lake Buena Vista | 4971 Calypso Cay Way | Kissimmee | FL | 34746 |
| Harrison Inn Corolla, LLC | Hampton Inn & Suites Outer Banks/Corolla | 333 Audubon Drive | Corolla | NC | 27927 |
| GK of Overland Park KS,LLC | Hampton Inn & Suites Overland Park South | 7521 W 135th Street | Overland Park | KS | 66223 |
| Zenith Asset Company, LLC | Hampton Inn & Suites Oxford-Anniston | 210 Colonial Drive | Oxford | AL | 36203 |
| Lake Powell Hospitality, LLC | Hampton Inn & Suites Page/Lake Powell | 294 Sandhill Road | Page | AZ | 86040 |
| Palestine Lodging, LLC | Hampton Inn & Suites Palestine, TX | 2700 South Loop 256 | Palestine | TX | 75801 |
| Seagrass Inn LLC | Hampton Inn & Suites Palm Coast-South, FL | 150 Flagler Plaza Drive | Palm Coast | FL | 32137 |
| Dutt Hospitality Group, Inc | Hampton Inn & Suites Palm Desert, CA | 74900 Gerald Ford Drive | Palm Desert | CA | 92211 |
| Castleblack Palmdale Operator, LLC | Hampton Inn & Suites Palmdale, CA | 39428 Trade Center Drive | Palmdale | CA | 93551 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Panama City Beach-Pier Park Area | 13505 Panama City Beach Pkwy | Panama City Beach | FL | 32407 |
| Rockford Hotels LLC | Hampton Inn & Suites Park City, UT | 6609 N. Landmark Drive | Park City | UT | 84098 |
| Izzy & Will Lodging LLC | Hampton Inn & Suites Parker, CO | 19010 East Cottonwood Drive | Parker | CO | 30134 |
| Parkersburg, WV 912 LLC | Hampton Inn & Suites Parkersburg Downtown, WV | 920 Emerson Avenue | Parkersburg | WV | 26104 |
| Parsippany Hospitality LLC | Hampton Inn & Suites Parsippany/North, NJ | 3737 Route 46 East | Parsippany | NJ | 07054 |
| BHP LLC | Hampton Inn & Suites Pasco/Tri-Cities, WA | 6826 Burden Boulevard | Pasco | WA | 99301 |
| Pacific Coast Hotel Properties | Hampton Inn & Suites Paso Robles, CA | 212 Alexa Court | Paso Robles | CA | 93446 |
| Champ Patel | Hampton Inn & Suites Pauls Valley, OK | 105 South Humphrey Boulevard | Pauls Valley | OK | 73075 |
| BRE Select Hotels Operating LLC | Hampton Inn & Suites Pensacola I-10 North at University Town Plaza, FL | 7050 Plantation Road | Pensacola | FL | 32504 |
| SNB Hotels, Inc. | Hampton Inn & Suites Pensacola/I-10 Pine Forest Road, FL | 8021 Lavelle Way | Pensacola | FL | 32526 |
| Petersen Hotels, LLC | Hampton Inn & Suites Peoria at Grand Prarie | 7806 N. Route 91 | Peoria | IL | 61615 |
| Sunrise Hospitality, Inc. | Hampton Inn & Suites Peru, IL | 4421 North Peoria Street | Peru | IL | 61354 |
| 77-131Petoskey, LLC | Hampton Inn & Suites Petoskey, MI | 920 Spring Street | Petoskey | MI | 49770 |
| Kelly-Pharr Investors, Ltd. | Hampton Inn & Suites Pharr, TX | 300 West Nolana Loop | Pharr | TX | 78577 |
| Ram Hotel Management, LLC | Hampton Inn & Suites Phenix City - Columbus Area | 620 Martin Luther King Jr. Parkway | Phenix City | AL | 36869 |
| F.I. of Montgomeryville, Inc. | Hampton Inn & Suites Philadelphia Montgomeryville, PA | 121 Garden Golf Boulevard | North Wales | PA | 19454 |
| Bensalem Realty Enterprises, L.P. | Hampton Inn & Suites Philadelphia/Bensalem, PA | 3660 Street Road | Bensalem | PA | 19020 |
| Pinnacle Holdings - II, LLC | Hampton Inn & Suites Philadelphia/Media | 300 S Beatty Road. | Media | PA | 19063 |
| Yardley Hospitality Holdings LLC | Hampton Inn & Suites Philadelphia/Newtown | 1000 Stony Hill Road | Yardley | PA | 19067 |
| Ocean Park Hotels-PHX1, LLC | Hampton Inn & Suites Phoenix Airport South, AZ | 4234 S. 48th Street | Phoenix | AZ | 85040 |
| OCI Chandler of Delaware I, LLC | Hampton Inn & Suites Phoenix Chandler-Fashion Center AZ | 1231 South Spectrum Boulevard | Chandler | AZ | 85286 |
| Milan Enterprise, LLC | Hampton Inn & Suites Phoenix East Mesa, AZ | 1825 N. Higley Road | Gilbert | AZ | 85234 |
| Glendale Westgate Lodging Investors | Hampton Inn & Suites Phoenix Glendale-Westgate | 6630 North 95th Avenue | Glendale | AZ | 85305 |
| Apple Ten Hospitality Management, Inc. | Hampton Inn & Suites Phoenix North/Happy Valley, AZ | 2550 West Charlotte Drive | Phoenix | AZ | 85085 |
| Paramount Investor Group, L.L.C. | Hampton Inn & Suites Phoenix/Gilbert, AZ | 3265 South Market Street | Gilbert | AZ | 85297 |
| 2000 North Litchfield Road, LLC | Hampton Inn & Suites Phoenix/Goodyear | 2000 N. Litchfield Road | Goodyear | AZ | 85395 |
| Zenith Asset Company, LLC | Hampton Inn & Suites Phoenix/Scottsdale, AZ | 16620 North Scottsdale Road | Scottsdale | AZ | 85254 |
| VRE Holding II, L.L.C., | Hampton Inn & Suites Phoenix/Tempe-ASU, AZ | 1429 N. Scottsdale Road | Tempe | AZ | 85281 |
| Trivest Grand LLC | Hampton Inn & Suites Phoenix-Surprise | 14783 West Grand Avenue | Surprise | AZ | 85374 |
| East TN Holdings, LLC & Nelson Holdings, LLC | Hampton Inn & Suites Pigeon Forge on the Parkway, TN | 2025 Parkway | Pigeon Forge | TN | 37863 |
| Boerne Texas Investment Associates, LLC | Hampton Inn & Suites Pine Bluff, AR | 511 Mallard Loop | Pine Bluff | AR | 71603 |
| WHI - Pinedale, LLC | Hampton Inn & Suites Pinedale, WY | 55 Bloomfield Avenue | Pinedale | WY | 82941 |
| Kansas Crossing Hotel, L.C. (fka SEKS Hotel Group, L.C.) | Hampton Inn & Suites Pittsburg Kansas Crossing | 1285 U.S. 69 HWY | Pittsburg | KS | 66762 |
| Lotus Hotels - Pittsburg, Inc. | Hampton Inn & Suites Pittsburg, CA | 1201 California Avenue | Pittsburg | CA | 94565 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Concord Hospitality Enterprises Company | Hampton Inn & Suites Pittsburgh Airport South–Settlers Ridge, | 5000 Campbells Run Road | Pittsburgh | PA | 15205 |
| Harmarville Hotel Associates, LP | Hampton Inn & Suites Pittsburgh/Harmarville, PA | 2805 Freeport Road | Pittsburgh | PA | 15238 |
| The Buncher Co. | Hampton Inn & Suites Pittsburgh-Downtown, PA | 1247 Smallman Street | Pittsburgh | PA | 15222 |
| ARDAK Hospitality LLC | Hampton Inn & Suites Plattsburgh, NY | 586 State Route 3 | Plattsburgh | NY | 12901 |
| Plymouth Hospitality, LLC | Hampton Inn & Suites Plymouth, MA | 10 Plaza Way | Plymouth | MA | 02360 |
| K2 Pocatella, L.L.C. | Hampton Inn & Suites Pocatello, ID | 151 Vista Drive | Pocatello | ID | 83201 |
| HISPONCA, LLC | Hampton Inn & Suites Ponca City, OK | 2805 N. 14th Street | Ponca City | OK | 74601 |
| Port A Hospitality, LP | Hampton Inn & Suites Port Aransas, TX | 2208 Highway 361 | Port Aransas | TX | 78373 |
| White Flint Partners, Ltd. | Hampton Inn & Suites Port Arthur, TX | 7660 Memorial Blvd. | Port Arthur | TX | 77642 |
| Depa Hotel, Inc. | Hampton Inn & Suites Port Richey, FL | 11050 U.S. Highway 19 | Port Richey | FL | 34668 |
| Shivam Properties, LLC | Hampton Inn & Suites Port St. Lucie-West | 155 S.W. Peacock Boulevard | Port St Lucie | FL | 34986 |
| Hillsboro Hotel II, L.C. and Hillsboro Ventures, LLC | Hampton Inn & Suites Portland/Hillsboro-Evergreen Park, OR | 9399 NE Tanasbourne Drive | Hillsboro | OR | 97124 |
| Pearl District Lodging Associates, LLC | Hampton Inn & Suites Portland/Pearl District | 354 NW 9th Avenue | Portland | OR | 97209 |
| Vancouver Hotel Investors LLC | Hampton Inn & Suites Portland/Vancouver, WA | 315 SE Olympia Drive | Vancouver | WA | 98684 |
| Portwalk HI LLC | Hampton Inn & Suites Portsmouth/Downtown | 23 Portwalk Place | Portsmouth | NH | 03801 |
| Lixi Poughkeepsie Hotel, Inc. | Hampton Inn & Suites Poughkeepsie, NY | 2361 South Road | Poughkeepsie | NY | 12601 |
| Williams-Prattville Motels, Inc. | Hampton Inn & Suites Prattville, AL | 2590 Cobbs Ford Road | Prattville | AL | 36066 |
| Lonesome Valley Hospitality, LLC | Hampton Inn & Suites Prescott Valley, AZ | 2901 North Glassford Hill Road | Prescott Valley | AZ | 86314 |
| Weybosset Hotel, LLC | Hampton Inn & Suites Providence Downtown | 58 Weybosset Street | Providence | RI | 02903 |
| Excel Holdings 17 LLC | Hampton Inn & Suites Providence/Smithfield | 945 Douglas Pike | Smithfield | RI | 02917 |
| Hotel Warwick, L.P. | Hampton Inn & Suites Providence/Warwick-Airport, RI | 2100 Post Road | Warwick | RI | 02886 |
| Ashwin A. Amin | Hampton Inn & Suites Pueblo/North, CO | 4790 Eagleridge Circle | Pueblo | CO | 81008 |
| MCRT3 Pueblo Tenant LLC | Hampton Inn & Suites Pueblo-Southgate, CO | 3315 Gateway Drive | Pueblo | CO | 81004 |
| Barkley Lake Inn | Hampton Inn & Suites Radcliff/Fort Knox, KY | 50 Bourbon Street | Radcliff | KY | 40160 |
| Glenwood Hospitality Associates, LLC | Hampton Inn & Suites Raleigh Downtown | 600 Glenwood Avenue | Raleigh | NC | 27603 |
| Quality Oil Company, LLC | Hampton Inn & Suites Raleigh/Cary-I-40 (PNC Arena) | 111 Hampton Woods Lane | Raleigh | NC | 27607 |
| RALGIC LLC | Hampton Inn & Suites Raleigh/Crabtree Valley, NC | 3920 Arrow Drive | Raleigh | NC | 27612 |
| RAL-LOT 1, LLC | Hampton Inn & Suites Raleigh-Durham Airport-Brier Creek | 8021 Arco Corporate Drive | Raleigh | NC | 27617 |
| Chrisbro IV, Inc. | Hampton Inn & Suites Rapid City Rushmore | 825 Eglin St, Bldg A | Rapid City | SD | 57701 |
| Crystal City Hospitality | Hampton Inn & Suites Reagan National Airport | 2000 Jefferson Davis Highway | Arlington | VA | 22202 |
| Kumar Hotels, Inc. | Hampton Inn & Suites Red Bluff, CA | 520 Adobe Road | Red Bluff | CA | 96080-9623 |
| Larkspur Group, LLC | Hampton Inn & Suites Redding, CA | 2160 Larkspur Lane | Redding | CA | 96002 |
| Sharlands Hospitality, LLC | Hampton Inn & Suites Reno West, NV | 900 Ambassador Drive | Reno | NV | 89523 |
| LAXMI Hotels, LLC | Hampton Inn & Suites Reno, NV | 10599 Professional Circle | Reno | NV | 89511 |
| Heritage Inn of Sparks, LLC | Hampton Inn & Suites Reno/Sparks, NV | 200 Legends Bay Drive | Sparks | NV | 89434 |
| BLB Hospitality | Hampton Inn & Suites Richmond, IN | 455 Commerce Rd. | Richmond | IN | 47374 |
| Nobility Investments, LLC | Hampton Inn & Suites Richmond/Glenside, VA | 5406 Glenside Drive | Richmond | VA | 23228 |
| Sunstone Corporation | Hampton Inn & Suites Richmond/Virginia Center | 1101 Technology Park Dr | Glen Allen | VA | 23059 |
| 700 Main Master Tenant, LLC | Hampton Inn & Suites Richmond-Downtown | 700 East Main Street - Suite A | Richmond | VA | 23219 |
| K Partners Ridgecrest III, LP | Hampton Inn & Suites Ridgecrest, CA | 104 East Sydnor Avenue | Ridgecrest | CA | 93555 |
| Rifle Hotels LLC | Hampton Inn & Suites Rifle, CO | 715 Megan Avenue | Rifle | CO | 81650 |
| Everest Hotel, Inc. | Hampton Inn & Suites Riverside/Corona East,  CA | 4250 Riverwalk Parkway | Riverside | CA | 92505 |
| Riverton Hotel Development L.L.C. | Hampton Inn & Suites Riverton, WY | 2500 North Federal Blvd | Riverton | WY | 82501 |
| DSA Roanoke, LLC | Hampton Inn & Suites Roanoke Airport, VA | 5033 Valley View Blvd. North | Roanoke | VA | 24012 |
| South Commonwealth Partners, LLC | Hampton Inn & Suites Roanoke Downtown | 27 Church Avenue SE | Roanoke | VA | 24011 |
| Robbinsville Fieldhouse, LLC | Hampton Inn & Suites Robbinsville, NJ | 153 West Manor Way | Robbinsville | NJ | 08691 |
| Rochester True North Lodging, L.L.C. | Hampton Inn & Suites Rochester/Henrietta, NY | 280 Clay Road | Rochester | NY | 14623 |
| Widewaters New Castle Norwalk | Hampton Inn & Suites Rochester/Victor, NY | 7637 New York State Route 96 | Victor | NY | 14564 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites Rochester-North | 2870 59th Street NW | Rochester | MN | 55901 |
| Peter Anastos | Hampton Inn & Suites Rockland, ME | 190 New County Road | Thomaston | ME | 04861 |
| Xeonic Investment Group - Jatin Gopaul | Hampton Inn & Suites Rockport-Fulton | 3677 Highway 35 North | Rockport | TX | 78382 |
| MJER 2000, LLC | Hampton Inn & Suites Rockville Centre, NY | 125 Merrick Road | Rockville Centre | NY | 11570 |
| Zenith Asset Company, LLC | Hampton Inn & Suites Rogers, MN | 13550 Commerce Blvd. | Rogers | MN | 55374 |
| BREIT Rex TRS LLC | Hampton Inn & Suites Rohnert Park - Sonoma County | 6248 Redwood Drive | Rohnert Park | CA | 94928 |
| Shriji Hospitality Rome, LLC | Hampton Inn & Suites Rome, GA | 875 West 1st St. NW | Rome | GA | 30161 |
| Hanna Hospitality, VII, LLC | Hampton Inn & Suites Roseburg | 1620 NW Mulholland Dr | Roseburg | OR | 97470 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Apple Ten Illinois Services, Inc. | Hampton Inn & Suites Rosemont Chicago O'Hare, IL | 9480 W. Higgins Road | Rosemont | IL | 60018 |
| Roseville HISI Inc | Hampton Inn & Suites Roseville, CA | 110 North Sunrise Avenue | Roseville | CA | 95661 |
| Visvas II, LLC | Hampton Inn & Suites Roswell, NM | 3607 North Main | Roswell | NM | 88201 |
|  | Hampton Inn & Suites Ruidoso Downs | 2191 Highway 70 West | Ruidoso Downs | NM | 89346 |
| Jackson IV, LLC | Hampton Inn & Suites Sacramento at CSUS | 1875 65th Street | Sacramento | CA | 95819 |
| Geweke Natomas 11, L.P. | Hampton Inn & Suites Sacramento-Airport-Natomas | 3021 Advantage Way | Sacramento | CA | 95834 |
| ARS Hospitality | Hampton Inn & Suites Sacramento-Cal Expo, CA | 2230 Auburn Blvd. | Sacramento | CA | 95821 |
| Elk Grove Finance LP | Hampton Inn & Suites Sacramento-Elk Grove Laguna 1-5 | 2305 Longport Ct | Elk Grove | CA | 95758 |
| Saginaw Hospitality, LLC | Hampton Inn & Suites Saginaw, MI | 2695 Tittabawassee Road | Saginaw | MI | 48604 |
| Salem Hotel Investors, LLC | Hampton Inn & Suites Salem, OR | 510 Hawthorne Avenue SE | Salem | OR | 97301 |
| Cheyenne Hotels, LLC | Hampton Inn & Suites Salida, CO | 785 East Highway 50 | Salida | CO | 81201 |
| Salinas Hotel Investors LLC | Hampton Inn & Suites Salinas, CA | 523 Work Street | Salinas | CA | 93901 |
| FRUITLAND PROPERTIES LLC | Hampton Inn & Suites Salisbury/Fruitland,MD | 304 Prosperity Lane | Fruitland | MD | 21826 |
| Cooks Cabin, LLC | Hampton Inn & Suites Salt Lake City Airport | 307 North Admiral Byrd Road | Salt Lake City | UT | 84116 |
| Shreya Management, Inc. | Hampton Inn & Suites Salt Lake City/Farmington, UT | 332 Park Lane | Farmington | UT | 84025 |
| Dee's Foothill Investments, LLC | Hampton Inn & Suites Salt Lake City/University-Foothill Dr. | 1345 S. Foothill Drive | Salt Lake City | UT | 84108 |
| West Jordan ATH2017, LLC | Hampton Inn & Suites Salt Lake City-West Jordan | 3923 W. Center Park Dr. | West Jordan | UT | 84084 |
| HPTN Brooks City Base, LLC | Hampton Inn & Suites San Antonio Brooks City Base Area, TX | 8202 City Base Landing | San Antonio | TX | 78235 |
| SAT West Enterprise, Inc. | Hampton Inn & Suites San Antonio Northwest/Medical Center, TX | 11426 IH-10 West | San Antonio | TX | 78230 |
| East CVH San Antonio LLC | Hampton Inn & Suites San Antonio Riverwalk | 118 Soledad Street | San Antonio | TX | 78205 |
| Ace Flores, LLC | Hampton Inn & Suites San Antonio-Downtown/Market Square, TX | 411 South Flores Street | San Antonio | TX | 78204 |
| H.I.S. of San Bernardino, Inc. | Hampton Inn & Suites San Bernardino, CA | 895 East Hospitality Lane | San Bernardino | CA | 92408 |
| QSSC, LLC | Hampton Inn & Suites San Clemente, CA | 2481 S. El Camino Real | San Clemente | CA | 92672 |
| LSH 1, LLC | Hampton Inn & Suites San Diego Liberty Station | 2211 Lee Court | San Diego | CA | 92101 |
| Summit Hotel TRS 110, LLC | Hampton Inn & Suites San Diego/Poway | 14068 Stowe Drive | Poway | CA | 92064 |
| GRM HISF, LLC and Terrapin Burlingame Investments, LLC | Hampton Inn & Suites San Francisco-Burlingame-Airport South | 1755 Bayshore Highway | Burlingame | CA | 94010 |
| Ram DHNV Management, LLC | Hampton Inn & Suites San Jose, CA | 55 Old Tully Road | San Jose | CA | 95111 |
| SLO Lodging, LLC | Hampton Inn & Suites San Luis Obispo, CA | 1530 Calle Joaquin | San Luis Obispo | CA | 93405 |
| Tri-Star Hotel Group, L.P. | Hampton Inn & Suites San Marcos, TX | 106 I H 35 | San Marcos | TX | 78666 |
| North Coast Inn, Inc. | Hampton Inn & Suites Sandusky/Milan, OH | 11608 US RT 250 | Milan | OH | 44846 |
| Lee Family Irrevocable Trust Dated November 3, 2008 | Hampton Inn & Suites Santa Ana/Orange County Airport, CA | 2720 Hotel Terrace Drive | Santa Ana | CA | 92705 |
| Saraland H3 Hotel, LLC | Hampton Inn & Suites Saraland Mobile | 80 Shell Street | Saraland | AL | 36571 |
| SREH Sarasota, LLC | Hampton Inn & Suites Sarasota/Bradenton-Airport, FL | 975 University Parkway | Sarasota | FL | 34243 |
| CCU Lodging Associates, L.L.C. | Hampton Inn & Suites Sarasota/Lakewood Ranch | 8565 Cooper Creek Blvd | Sarasota | FL | 34201 |
| Turf Parillo, LLC | Hampton Inn & Suites Saratoga Springs Downtown | 25 Lake Avenue | Saratoga Springs | NY | 12866 |
| Shree Hari OHM Inc. of SAVNH | Hampton Inn & Suites Savannah - I-95 South - Gateway | 591 Al Henderson Blvd. | Savannah | GA | 31419 |
| Oglethorpe Associates, LLC | Hampton Inn & Suites Savannah Historic District | 603 West Oglethorpe Avenue | Savannah | GA | 31401 |
| Savannah Hotel 20, LLC | Hampton Inn & Suites Savannah/Midtown, GA | 20 Johnston Street | Savannah | GA | 31405 |
| Savannah Hospitality Services, LLC | Hampton Inn & Suites Savannah-Airport | 70 Stephen S. Green Drive | Savannah | GA | 31408 |
| Vision Schererville II, LLC | Hampton Inn & Suites Schererville, IN | 1904 US Highway 41 | Schererville | IN | 46375 |
| Silverwest-1 Schertz (H) LLC | Hampton Inn & Suites Schertz, TX | 17702 IH-35 North | Schertz | TX | 78154 |
| Western Hospitality | Hampton Inn & Suites Scottsbluff-Conference Center | 301 West Highway 26 | Scottsbluff | NE | 69361 |
| Scottsboro Developments, LLC | Hampton Inn & Suites Scottsboro, AL | 24747 John T. Reid Parkway | Scottsboro | AL | 35768 |
| Scottsburg Hospitality, LLC | Hampton Inn & Suites Scottsburg, IN | 1535 McClain Avenue | Scottsburg | IN | 47170 |
| Indian Bend Hotel Group, LLC | Hampton Inn & Suites Scottsdale/Riverwalk, AZ | 9550 E. Talking Stick Way | Scottsdale | AZ | 85256 |
| 2401 Seal Beach LLC | Hampton Inn & Suites Seal Beach, CA | 2401 Seal Beach Blvd | Seal Beach | CA | 90740 |
| Lynnwood Inns | Hampton Inn & Suites Seattle North/Lynnwood | 19324 Alderwood Mall Parkway | Lynnwood | WA | 98036 |
| BREIT Federal Way TRS LLC | Hampton Inn & Suites Seattle/Federal Way, WA | 31720 Gateway Center Boulevard S. | Federal Way | WA | 98003 |
| Tri States Development – Kent, LLC | Hampton Inn & Suites Seattle/Kent,WA | 21109 66th Avenue South | Kent | WA | 98032 |
| Northgate Lodging, LLLP and Alta Properties, LLC | Hampton Inn & Suites Seattle/Northgate | 9550 1st Ave NE | Seattle | WA | 98115 |
| Royal Hospitality Washington, LLC | Hampton Inn & Suites Seattle/Redmond | 17770 NE 78th Place | Redmond | WA | 98052 |
| Woodinville Hotel Investors L.L.C. | Hampton Inn & Suites Seattle/Woodinville | 19211 Woodinville Snohomish Rd. NE | Woodinville | WA | 98072 |
| Sky Hospitality, LLC | Hampton Inn & Suites Seattle-Airport/28th Ave | 18850 28th Avenue South | SeaTac | WA | 98188 |
| PFHC-SHI, LLC | Hampton Inn & Suites Seattle-Downtown, WA | 700 Fifth Avenue North | Seattle | WA | 98109 |
| Selma Thirty Thirty, LLC | Hampton Inn & Suites Selma-San Antonio-Randolph AFB Texas | 14655 IH-35N Access Road | Selma | TX | 78154 |
| Serene Hospitality, LLC | Hampton Inn & Suites Seneca-Clemson Area, SC | 1011 East North 1st Street | Seneca | SC | 29678 |
| B & H Lodging, LLC | Hampton Inn & Suites Sevierville @ Stadium Drive | 105 Stadium Drive | Kodak | TN | 37764 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hospitality W, LLC | Hampton Inn & Suites Sharon, PA | 58 Winner Lane | West Middlesex | PA | 16159 |
| Capital Investment Associates II, LLC | Hampton Inn & Suites Shelby, NC | 2001-B East Dixon Boulevard | Shelby | NC | 28152 |
| WMH Enterprises, LLC | Hampton Inn & Suites Show Low-Pinetop | 1501 East Woolford Road | Show Low | AZ | 85901 |
| Sunrise Hospitality Airport, L.L.C | Hampton Inn & Suites Shreveport/Bossier City at Airline Drive, LA | 2691 Viking Drive | Bossier City | LA | 71111 |
| Shree Ram Enterprises of Bossier, LLC | Hampton Inn & Suites Shreveport/South, LA | 8340 Millicent Way | Shreveport | LA | 71115 |
| Hotel Silverthorne Partners LLC | Hampton Inn & Suites Silverthorne, CO | 177 Meraly Way | Silverthorne | CO | 80498 |
| Sioux City Motel Development, Inc. | Hampton Inn & Suites Sioux City | 4723 Southern Hills Drive | Sioux City | IA | 51106 |
| Sioux City Lodging Partners LLC | Hampton Inn & Suites Sioux City/South | 5555 Sergeant Road | Sioux City | IA | 51106 |
| Smithfield Hotel, LLC | Hampton Inn & Suites Smithfield | 200 Vincents Crossing | Smithfield | VA | 23430 |
| Park Place Hotel, LLC | Hampton Inn & Suites Snellville Atlanta NE | 1905 Pharrs Road | Snellville | GA | 30078 |
| FH-Hotel South Bend, L.P. | Hampton Inn & Suites South Bend, IN | 52709 Indiana State Route 933 | South Bend | IN | 46637-3244 |
| McPeake Triumph, Inc | Hampton Inn & Suites Southern Pines-Pinehurst | 200 Columbus Drive | Aberdeen | NC | 28315 |
| C-3 Investments of North Carolina, Inc. | Hampton Inn & Suites Southport | 4820 Port Loop Road | Southport | NC | 28461 |
| Vintel Hotel Spartanburg, LLC | Hampton Inn & Suites Spartanburg-I-26 Westgate Mall | 801 Spartan Boulevard | Spartanburg | SC | 29301 |
| Spokane WV Hotel LLC | Hampton Inn & Suites Spokane Valley, WA | 16418 E. Indiana Avenue | Spokane Valley | WA | 99216 |
| RK Hospitality, LLC | Hampton Inn & Suites Springboro/Dayton Area South, OH | 25 Greenwood Lane | Springboro | OH | 45066 |
| Springdale Hospitality, LLC | Hampton Inn & Suites Springdale/Zion National Park, UT | 1127 Zion Park Boulevard | Springdale | UT | 84767 |
| 66 DKR, LLC | Hampton Inn & Suites Springfield Downtown | 851 East Columbus Ave | Springfield | MA | 01105 |
| EAS Investments Enterprises | Hampton Inn & Suites Springfield, MO | 2750 N. Glenstone Avenue | Springfield | MO | 65803 |
| P.C. Motor Ventures, LLC | Hampton Inn & Suites Springfield-Southwest, IL | 2300 Chuckwagon Drive | Springfield | IL | 62711-7107 |
| Pharos SharpVue Vilano Beach Hotel, LLC | Hampton Inn & Suites St. Augustine-Vilano Beach | 95 Vilano Road | St. Augustine | FL | 32084 |
| St. Cloud Lodging Associates, LLC | Hampton Inn & Suites St. Cloud, MN | 145 37th Ave. North | Saint Cloud | MN | 56303 |
| Sun River Hotel Group LC | Hampton Inn & Suites St. George SunRiver | 1250 West SunRiver Parkway | St George | UT | 84790 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites St. Louis at Forest Park, MO | 5650 Oakland Ave. | St. Louis | MO | 63110 |
| Shiv S.I.L. Hotel, LLC | Hampton Inn & Suites St. Louis/Alton, IL | 1904 Homer M Adams Parkway | Alton | IL | 62002 |
| Valley Lodging LLC | Hampton Inn & Suites St. Louis/Chesterfield, MO | 5 McBride and Son Center Dr | Chesterfield | MO | 63005 |
| Midamerica Hotels Corporation | Hampton Inn & Suites St. Louis/South I-55 | 4200 MidAmerica Lane | St Louis | MO | 63129 |
| G.C. Hotel Group | Hampton Inn & Suites St. Louis-Edwardsville | 5723 Heritage Crossing Drive | Glen Carbon | IL | 62034 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn & Suites St. Paul Downtown | 200 7th Street West | St Paul | MN | 55102 |
| Oakdale Hotel Partners LLC | Hampton Inn & Suites St. Paul/Oakdale | 436 Imperial Ave N | Oakdale | MN | 55128 |
| Florencia Park, LLC | Hampton Inn & Suites St. Petersburg/Downtown | 80 Beach Drive NE | St. Petersburg | FL | 33701 |
| Greenwich Hospitality Group, LLC | Hampton Inn & Suites Stamford, CT | 26 Mill River Street | Stamford | CT | 06902 |
| Shaner Hotel Group Limited Partnership | Hampton Inn & Suites State College at Williamsburg Square | 1955 Waddle Road | State College | PA | 16803 |
| Nicotra Hotel II, LLC | Hampton Inn & Suites Staten Island, NY | 1120 South Avenue | Staten Island | NY | 10314 |
| Mesa Lodging L.L.C. | Hampton Inn & Suites Steamboat Springs, CO | 725 South Lincoln | Steamboat Springs | CO | 80488-1510 |
| Sunstone Hospitality Inc. | Hampton Inn & Suites Stephenville, TX | 910 South Harbin Drive | Stephenville | TX | 76401 |
| STILLWATER HOSPITALITY, LLC | Hampton Inn & Suites Stillwater, OK | 717 East Hall of Fame Avenue | Stillwater | OK | 74075 |
| Shivam Associates of Stockton Inc. | Hampton Inn & Suites Stockton, CA | 5045 Kingsley Road | Stockton | CA | 95215 |
| Liberty Hospitality Partners, L.P. | Hampton Inn & Suites Stroudsburg Bartonsville | 700 Commerce Blvd | Stroudsburg | PA | 18360 |
| 1150 NW Federal-Stuart, LLC | Hampton Inn & Suites Stuart-North, FL | 1150 NW Federal Highway | Stuart | FL | 34994 |
| Suisun Hotel Operating Company, Inc | Hampton Inn & Suites Suisun City Waterfront | 2 Harbor Center | Suisun City | CA | 94585 |
| East Syracuse Hotel Associates Del LLC | Hampton Inn & Suites Syracuse Dewitt | 3017 Erie Boulevard East | Syracuse | NY | 13224 |
| East Syracuse Lodging, LLC | Hampton Inn & Suites Syracuse/Carrier Circle, NY | 6377 Court Street Road | East Syracuse | NY | 13057 |
| Prima Terra Properties, LLC | Hampton Inn & Suites Syracuse-North (Airport Area) | 1305 Buckley Road | Syracuse | NY | 13212 |
| PVI, LLC | Hampton Inn & Suites Tacoma/Puyallup, WA | 1515 South Meridian | Puyallup | WA | 98371 |
| Hospitality Development Group IV LLC | Hampton Inn & Suites Tacoma-Mall, WA | 8203 South Hosmer Street | Tacoma | WA | 98408 |
| Leo & Lanise Burke (Leo Burke) | Hampton Inn & Suites Tahoe-Truckee | 11951 State Highway 267 | Truckee | CA | 96161 |
| BRE Seminole Property Owner LLC | Hampton Inn & Suites Tallahassee I-10-Thomasville Rd. | 3388 Lonnbladh Road | Tallahassee | FL | 32308 |
| MHG Avion Park HN, LP | Hampton Inn & Suites Tampa Airport Avion Park Westshore, FL | 5329 Avion Park Drive | Tampa | FL | 33607 |
| Liberty Seffner Investments, LLC | Hampton Inn & Suites Tampa East (Casino Area), FL | 11740 Tampa Gateway Blvd. | Seffner | FL | 33584 |
| BREIT Florida TRS LLC | Hampton Inn & Suites Tampa Northwest/Oldsmar, FL | 4017 Tampa Road | Oldsmar | FL | 34677 |
| Summit Hotel TRS 101, LLC | Hampton Inn & Suites Tampa/Ybor City/Downtown | 1301 East 7th Avenue | Tampa | FL | 33605 |
| Murphco of Florida | Hampton Inn & Suites Tampa-North, FL | 8210 Hidden River Parkway | Tampa | FL | 33637 |
| TWC Bay, LLC | Hampton Inn & Suites Tampa-Wesley Chapel | 2740 Cypress Ridge Blvd | Wesley Chapel | FL | 33544 |

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| HDBVM Hospitality Inc. | Hampton Inn & Suites Tarpon Springs, FL | 39284 U.S. Hwy 19 N | Tarpon Springs | FL | 34689 |
| Glenpointe Associates III | Hampton Inn & Suites Teaneck Glenpointe | One Glenwood Avenue | Teaneck | NJ | 07666 |
| Temecula Lodging, LLC | Hampton Inn & Suites Temecula Valley Wine Country, CA | 28190 Jefferson Avenue | Temecula | CA | 92590 |
| Kuber-Ramdas Investments, LLC | Hampton Inn & Suites Tempe/Phoenix Airport, AZ | 1550 S. 52nd Street | Tempe | AZ | 85281 |
| Apple Nine Services Texarkana, Inc. | Hampton Inn & Suites Texarkana/Central Mall Area, TX | 4601 Cowhorn Creek Road | Texarkana | TX | 75503 |
| Sunray Hospitality of Thibodaux, LLC | Hampton Inn & Suites Thibodaux, LA | 826 North Canal Boulevard | Thibodaux | LA | 70301 |
| BRE SSP Thousand Oaks LLC | Hampton Inn & Suites Thousand Oaks, CA | 510 North Ventu Park Road | Thousand Oaks | CA | 91320 |
| T & R Development, Inc. | Hampton Inn & Suites Tifton, GA | 720 U.S. Hwy 319 South | Tifton | GA | 31794 |
| Tilton Lodging, LLC | Hampton Inn & Suites Tilton, NH | 195 Laconia Rd. | Tilton | NH | 03276 |
| Westgate Hospitality, LLC | Hampton Inn & Suites Toledo/Westgate, OH | 3434 Secor Road | Toledo | OH | 43606 |
| SHREE AVDHUT PARTNERSHIP, LTD | Hampton Inn & Suites Toledo-North | 5865 Hagman Rd. | Toledo | OH | 43612 |
| MCRT2 Toledo Tenant LLC | Hampton Inn & Suites Toledo-Perrysburg | 9753 Clark Dr. | Rossford | OH | 43460 |
| Hydra Hotels LLC | Hampton Inn & Suites Trophy Club - Fort Worth North, TX | 525 Plaza Drive | Trophy Club | TX | 76262 |
| HSL Wilmot Hotel, LLC | Hampton Inn & Suites Tucson East/Williams Center, AZ | 251 South Wilmot Road | Tucson | AZ | 85711 |
| HSL Marana Hotel Opportunity Fund, LLC | Hampton Inn & Suites Tucson Marana | 6300 W Marana Center Blvd | Tucson | AZ | 85742 |
| HSL Oracle Road Hotel, LLC | Hampton Inn & Suites Tucson-Mall, AZ | 5950 North Oracle Road | Tucson | AZ | 85704 |
| Apple Eight Hospitality Management, Inc. | Hampton Inn & Suites Tulare, CA | 1100 N. Cherry Street | Tulare | CA | 93274 |
| Leisure Hospitality, Inc. | Hampton Inn & Suites Tulsa North/Owasso, OK | 9009 North 121st East Avenue | Owasso | OK | 74055 |
| MCRT3 Tulsa Tenant LLC | Hampton Inn & Suites Tulsa South-Bixby, OK | 8220 East Regal Place | Tulsa | OK | 74133 |
| Roger's County Hospitality, LLC | Hampton Inn & Suites Tulsa/Catoosa, OK | 100 McNabb Field Road | Catoosa | OK | 74015 |
| Sheridan Properties, Inc. | Hampton Inn & Suites Tulsa/Central, OK | 3418 S. 79th East Avenue | Tulsa | OK | 74145 |
| Sheridan Properties, Inc. | Hampton Inn & Suites Tulsa/Tulsa Hills, OK | 7004 S. Olympia Avenue | Tulsa | OK | 74132 |
| 71st Hotel, LLC | Hampton Inn & Suites Tulsa-Woodland Hills at 71st & Memorial | 7141 South 85th East Avenue | Tulsa | OK | 74133 |
| Tupelo Hotel Enterprise, LLC | Hampton Inn & Suites Tupelo/Barnes Crossing, MS | 1116 Carter Cove | Tupelo | MS | 38804 |
| Kalina Hospitality, LLC | Hampton Inn & Suites Tyler-South, TX | 8962 S. Broadway Avenue | Tyler | TX | 75703 |
| BKD Holdings | Hampton Inn & Suites Vacaville/Napa Valley | 800 Mason Street | Vacaville | CA | 95688 |
| A&M Convention Center Hotel, LLC | Hampton Inn & Suites Valdosta/Conference Center | 2 Meeting Place Drive | Valdosta | GA | 31601 |
| Oaks Hotels 2, LLC | Hampton Inn & Suites Valley Forge/Oaks, PA | 100 Cresson Boulevard | Phoenixville | PA | 19460 |
| 77Valparaiso, LLC | Hampton Inn & Suites Valparaiso, IN | 1451 South Silhavy Road | Valparaiso | IN | 46383 |
| Heartland Venice Partners, LP | Hampton Inn & Suites Venice Bayside/South Sarasota | 881 Venetia Bay Blvd. | Venice | FL | 34292 |
| VBH Miracle Mile, LLC | Hampton Inn & Suites Vero Beach Downtown | 611 20th Place | Vero Beach | FL | 32960 |
| Inn of Vicksburg, Inc. | Hampton Inn & Suites Vicksburg, MS | 3330 Clay St. | Vicksburg | MS | 39183 |
| H4 Vineland, LLC | Hampton Inn & Suites Vineland, NJ | 2134 W. Landis Ave. | Vineland | NJ | 08360 |
| TXHP Waco 1, L.L.C. | Hampton Inn & Suites Waco-South, TX | 2501 Market Place Drive | Waco | TX | 76711 |
| Capri Blue Mountain, LLC | Hampton Inn & Suites Walla Walla, WA | 1531 Kelly Place | Walla Walla | WA | 99362 |
| Naman Walterboro II, LLC | Hampton Inn & Suites Walterboro SC | 129 Cane Branch Rd | Walterboro | SC | 29488 |
| J. McGraw, L.L.C. | Hampton Inn & Suites Warren, PA | 3291 Market Street Extension | Warren | PA | 16365 |
| SMG Warrington L.L.C. | Hampton Inn & Suites Warrington Horsham | 201 Metro Drive | Warrington | PA | 18976 |
| | Hampton Inn & Suites Warsaw, IN | 3328 East Center Street | Warsaw | IN | 46580 |
| Capital Riverfront Hotel, LLC | Hampton Inn & Suites Washington D.C./Navy Yard Area | 1265 First Street SE | Washington | DC | 20003 |
| MCC Hospitality, LLC | Hampton Inn & Suites Washington DC North/Gaithersburg | 960 North Frederick Avenue | Gaithersburg | MD | 20879 |
| Dulles Sterling Hospitality, LLC | Hampton Inn & Suites Washington-Dulles International Airport | 22700 Holiday Park Drive | Sterling | VA | 20166 |
| Watertown Lodging Associates, LLC | Hampton Inn & Suites Watertown, SD | 2720 9th Avenue SE | Watertown | SD | 57201 |
| WAX HOTELS, LLC | Hampton Inn & Suites Waxahachie, TX | 2010 Civic Center Lane | Waxahachie | TX | 75165 |
| Wellington Hospitality Ltd. | Hampton Inn & Suites Wellington, FL | 2155 Wellington Green Drive | Wellington | FL | 33414 |
| WELLS HOTEL, LLC | Hampton Inn & Suites Wells-Ogunquit | 900 Post Road | Wells | ME | 04090 |
| West Bend Hotel Associates, LLC | Hampton Inn & Suites West Bend, WI | 1975 South 18th Avenue | West Bend | WI | 53095 |
| Mills Civic Hotel Associates, LLC | Hampton Inn & Suites West Des Moines/SW-Mall Area | 6160 Mills Civic Parkway | West Des Moines | IA | 50266 |
| Jali LLC | Hampton Inn & Suites West Lafayette | 160 Tapawingo Drive | West Lafayette | IN | 47906 |
| HISLR 5 LLC | Hampton Inn & Suites West Little Rock | 1301 South Shackleford Road | Little Rock | AR | 72211 |
| Wynne Building Corporation | Hampton Inn & Suites West Melbourne-Palm Bay Road | 4520 DURHAM DRIVE | Melbourne | FL | 32904 |
| Morgantown Hotel Associates, LP | Hampton Inn & Suites West Morgantown University Towne Centre | 325 Granville Square | Morgantown | WV | 26501 |
| West Point HIS, LLC | Hampton Inn & Suites West Point, MS | 5821 Highway 45 ALT S | West Point | MS | 39773-412 |
| BRE Polygon Property Owner LLC | Hampton Inn & Suites West Sacramento, CA | 800 Stillwater Road | West Sacramento | CA | 95605 |
| Apple Eight Hospitality Massachusetts Services, In | Hampton Inn & Suites Westford-Chelmsford | 9 Nixon Road | Westford | MA | 01886 |
| RSV Wheeling, LLC | Hampton Inn & Suites Wheeling-The Highlands | 35 Bob Wise Drive | Triadelphia | WV | 26059 |
| Whitefish Lodging Investors, LLC | Hampton Inn & Suites Whitefish, MT | 6340 US Hwy 93 South | Whitefish | MT | 59937 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Wichita Airport Hotel, LLC | Hampton Inn & Suites Wichita/Airport, KS | 7230 West Harry | Wichita | KS | 67209 |
| Hotel Wichita Greenwich I, L.P. | Hampton Inn & Suites Wichita-Northeast | 2433 North Greenwich Road | Wichita | KS | 67226 |
| Certified Hospitality Corporation | Hampton Inn & Suites Wiggins, MS | 1121 East Frontage Road | Wiggins | MS | 39577 |
| Wilder Hospitality, L.L.C. | Hampton Inn & Suites Wilder, KY | 10 Hampton Lane | Wilder | KY | 41076 |
| Millett Wilkes-Barre Pa, LLC | Hampton Inn & Suites Wilkes-Barre/Scranton, PA | 876 Schechter Drive | Wilkes-Barre | PA | 18702 |
| Capitol Landing Hotel Associates, L.L.C. | Hampton Inn & Suites Williamsburg Historic District | 911 Capitol Landing Road | Williamsburg | VA | 23185 |
| Nick-Nick, Inc. | Hampton Inn & Suites Williamsburg-Central, VA | 718 Bypass Road | Williamsburg | VA | 23185 |
| P.V.R. Associates, LLC | Hampton Inn & Suites Williamsburg-Richmond Road | 1880 Richmond Road | Williamsburg | VA | 23185 |
| Liberty Hospitality Partners, LP | Hampton Inn & Suites Williamsport-Faxon Exit, PA | 66 Liberty Lane | Williamsport | PA | 17701 |
| Williston Development Group, LLC | Hampton Inn & Suites Williston, ND | 1515 14th Street West | Williston | ND | 58801 |
| Hometown Hospitality Group, Inc. | Hampton Inn & Suites Wilmington, OH | 201 Holiday Drive | Wilmington | OH | 45177 |
| BPG Hotel XVIII Owner LLC | Hampton Inn & Suites Wilmington/Christiana | 1008 Old Churchmans Road | Newark | DE | 19713 |
| Patco Enterprises of Wilson, LLC | Hampton Inn & Suites Wilson-I-95 | 5606 Lamm Road | Wilson | NC | 27896 |
| Sonoma Wine Country Hotel, LLC | Hampton Inn & Suites Windsor - Sonoma Wine Country | 8937 Brooks Road South | Windsor | CA | 95492 |
| Hiral & Anil Patel Partnership | Hampton Inn & Suites Winnie, TX | 318 Spur 5 | Winnie | TX | 77665 |
| Apple Ten Hospitality Management, Inc. | Hampton Inn & Suites Winston-Salem/University Area | 309 Summit Square Ct | Winston-Salem | NC | 27105 |
| KSD, LLC | Hampton Inn & Suites Wisconsin Dells Lake Delton | 921 Wisconsin Dells Parkway South | Wisconsin Dells | WI | 53965 |
| Arvind Patel | Hampton Inn & Suites Woodland-Sacramento Area | 2060 Freeway Drive | Woodland | CA | 95776 |
| LH&H, LLC | Hampton Inn & Suites Woodstock, VA | 1150 Motel Drive | Woodstock | VA | 22664 |
| AHIP OK Woodward Enterprises, LLC | Hampton Inn & Suites Woodward, OK | 2814 Williams Avenue | Woodward | OK | 73801 |
| BREIT Mass TRS LLC | Hampton Inn & Suites Worcester, MA | 65 Prescott St | Worcester | MA | 01605 |
| Tashi Hospitality, Inc. | Hampton Inn & Suites Xenia Dayton | 194 S. Progress Drive | Xenia | OH | 45385 |
| 555 Storage Group, LLC | Hampton Inn & Suites Yonkers - Westchester, NY | 559 Tuckahoe Road | Yonkers | NY | 10710 |
| FSG Yonkers Hotel LLC | Hampton Inn & Suites Yonkers, NY | 160 Corporate Blvd. | Yonkers | NY | 10701 |
| Central PA Equities 17 LLC | Hampton Inn & Suites York South | 2159 South Queen Street | York | PA | 17402 |
| Michael Naffah | Hampton Inn & Suites Youngstown-Canfield | 6690 Ironwood Boulevard | Canfield | OH | 44406 |
| Geweke-Yuba Properties, L.P. | Hampton Inn & Suites Yuba City, CA | 1375 Sunsweet Blvd | Yuba City | CA | 95991 |
| Yuma One LP | Hampton Inn & Suites Yuma, AZ | 1600 East 16th Street | Yuma | AZ | 85365 |
| Heritage Inn Number XVII. Limited Partnership | Hampton Inn Abilene, TX | 3917 Ridgemont Drive | Abilene | TX | 79606 |
| Atlantic Host, LLC | Hampton Inn Abingdon, VA | 340 Commerce Drive | Abingdon | VA | 24211 |
| Siaram LLC | Hampton Inn Acworth, GA | 1320 Hwy 92 | Acworth | GA | 30102 |
| DRAP Adel, LLC | Hampton Inn Adel, GA | 1500 West Fourth Street | Adel | GA | 31620 |
| RJAYR, LLC | Hampton Inn Aiken, SC | 100 Tamil Dr. | Aiken | SC | 29803 |
| H.I. Heritage Inn of Akron, Inc. | Hampton Inn Akron/Fairlawn | 80 Springside Drive | Akron | OH | 44333 |
| Prasanna Inc. | Hampton Inn Akron-South, OH | 880 ARLINGTON RIDGE EAST | Akron | OH | 44312 |
| Otero County Motel Company, Inc. | Hampton Inn Alamogordo, NM | 1295 Hamilton Road | Alamogordo | NM | 88310 |
| Diamond Hospitality LLC | Hampton Inn Alamosa, CO | 710 Mariposa Street | Alamosa | CO | 81101 |
| H.V.N. LLC | Hampton Inn Albany (at Albany Mall), GA | 806 North Westover Blvd. | Albany | GA | 31707 |
| KPA Leaseco III | Hampton Inn Albany/Latham, NY | 981 New Loudon Rd. | Cohoes | NY | 12047 |
| Turf Western Ave., Inc. | Hampton Inn Albany-Western Ave/University Area, NY | 1442 Western Avenue | Albany | NY | 12203 |
| FDA Albuquerque NM Hospitality LLC | Hampton Inn Albuquerque-Airport, NM | 2231 Yale Blvd., SE | Albuquerque | NM | 87106 |
| HH Properties II, Inc. | Hampton Inn Albuquerque-North, NM | 5101 Ellison, NE | Albuquerque | NM | 87109 |
| Terrapin Operator ABQ East, LLC | Hampton Inn Albuquerque-University/Midtown | 2300 Carlisle NE | Albuquerque | NM | 87110 |
| APONE, LLC | Hampton Inn Alexander City, AL | 1551 Elkahatchee Road | Alexander City | AL | 35010 |
| HADNOT HOTEL PROPERTIES, LLC | Hampton Inn Alexandria | 2301 N. MacArthur Drive | Alexandria | LA | 71301 |
| 4800 Hotel Properties, LLC | Hampton Inn Alexandria/Pentagon South | 4800 Leesburg Pike | Alexandria | VA | 22302 |
| MJS Corporation | Hampton Inn Alexandria-Old Town/King Street | 1616 King Street | Alexandria | VA | 22314 |
| Hillsboro Hospitality LLC | Hampton Inn Alice, TX | 3135 East Main Street | Alice | TX | 78332 |
| Freud Builders LLC | Hampton Inn Allentown, PA | 7471 Keebler Way | Allentown | PA | 18106 |
| Flotel, Inc. | Hampton Inn Alpharetta/Roswell, GA | 10740 Westside Way | Alpharetta | GA | 30009 |
| ANG Alpine Hospitality LLC | Hampton Inn Alpine, TX | 2607 West Highway 90 | Alpine | TX | 79830 |
| OzzVen, LLC | Hampton Inn Altoona, PA | 180 Charlotte Drive | Altoona | PA | 16601 |
| HH Properties II, Inc. | Hampton Inn Amarillo, TX | 1700 I-40 East | Amarillo | TX | 79103 |
| Amelia Island Hotel Assoc | Hampton Inn Amelia Island at Fernandina Beach, FL | 2549 Sadler Road | Fernandina Beach | FL | 32034 |
| Bran Hospitality, Inc. (Shrad K. Amrit) | Hampton Inn Americus, GA | 1609 East Lamar Street | Americus | GA | 31709 |
| Ames Hospitality LLC | Hampton Inn Ames, IA | 1400 South Dayton Place | Ames | IA | 50010 |
| Amesbury Hospitality LLC | Hampton Inn Amesbury, MA | 284 Elm Street | Amesbury | MA | 01913 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| BRE Select Hotels Operating LLC | Hampton Inn Anchorage, AK | 4301 Credit Union Drive | Anchorage | AK | 99503 |
| Augusta Washington Road Hotel, LLC | Hampton Inn and Suites Augusta/Washington Road I-20 | 3028 B Washington Road | Augusta | GA | 30907 |
| Weston Logan, Inc. | Hampton Inn and Suites by Hilton Logan | 207 North Main Street | Logan | UT | 84321 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn and Suites by Hilton Phoenix Downtown | 77 E Polk St | Phoenix | AZ | 85004 |
| Prominence Hospitality, LLC | Hampton Inn and Suites by Hilton Ruidoso | 26141 US Hwy 70 E | Ruidoso Downs | NM | 88346 |
| Chun Lai Hospitality, LLC | Hampton Inn and Suites by Hilton Snoqualmie | 35228 Snoqualmie Parkway | Snoqualmie | WA | 98065 |
| Tampa Rollercoaster Hotels LLC | Hampton Inn and Suites by Hilton Tampa Busch Gardens Area | 3333 East Busch Boulevard | Tampa | FL | 33612 |
| Morgan Lodging LLC | Hampton Inn and Suites Grants Pass | 110 NE Morgan Lane | Grants Pass | OR | 97526 |
| Hudson Hotel Associates LLC | Hampton Inn and Suites Hudson | 2610 Pearson Drive | Hudson | WI | 54016 |
| Maruti Properties LLC | Hampton Inn and Suites Lafayette Medical Center | 317 Exempla Circle | Lafayette | CO | 80026 |
| Peacock Hotel LLC | Hampton Inn and Suites Mary Esther-Fort Walton Beach | 301 Hollywood Boulevard | Mary Esther | FL | 32569 |
| Germantown Neshoba Hotel Partners, LLC | Hampton Inn and Suites Memphis Germantown | 1680 S Germantown Rd. | Germantown | TN | 38138 |
| Midtown Lodging LLC | Hampton Inn and Suites Miami Midtown | 3450 Biscayne Boulevard | Miami | FL | 33137 |
| Neeha Hotels, LLC | Hampton Inn and Suites Moore | 614 NW 8th St. | Moore | OK | 73160 |
| NKY Hospitality, LLC | Hampton Inn and Suites Newport/Cincinnati | 275 Columbia Street | Newport | KY | 41071 |
| HIL OKC, LLC | Hampton Inn and Suites Oklahoma City/Quail Springs | 5400 NW 135th St. | Oklahoma City | OK | 73142 |
| Southeastern Investment PCB, LLC | Hampton Inn and Suites Panama City Beach/Beachfront | 15505 Front Beach Rd | Panama City Beach | FL | 32413 |
| Continental Overseas, LLC and Bhanumati, LLC | Hampton Inn and Suites Pryor | 431 MidAmerica Drive | Pryor | OK | 74361 |
| Legacy Renton, LLC | Hampton Inn and Suites Seattle/Renton | 1300 Lake Washington Blvd. North | Renton | WA | 98056 |
| SWOHX, LLC | Hampton Inn and Suites Stillwater West | 615 S. Country Club Road | Stillwater | OK | 74074 |
| Stroud Hospitality, LLC | Hampton Inn and Suites Stroud | 915 W. Ada Webb Dr. | Stroud | OK | 74079 |
| Inn at Tallahassee, LLC | Hampton Inn and Suites Tallahassee Capitol - University | 824 Railroad Avenue | Tallahassee | FL | 32310 |
| One Place Hospitality, LLC | Hampton Inn and Suites Tulsa Downtown | 211 West 3rd Street | Tulsa | OK | 74103 |
| Brisam Anderson LLC | Hampton Inn Anderson, IN | 2312 Hampton Drive | Anderson | IN | 46013 |
| Deesha Enterprise Inc. | Hampton Inn Anderson, SC | 120 Interstate Blvd. | Anderson | SC | 29621 |
| Ress Investment, LLC | Hampton Inn Anderson/Alliance Business Park | 411 Alliance Parkway | Anderson | SC | 29621 |
| FH-Hotel Ann Arbor, L.P. | Hampton Inn Ann Arbor-North, MI | 2300 Green Road | Ann Arbor | MI | 48105 |
| LEI-DCIC Ann Arbor Operating Company, LLC | Hampton Inn Ann Arbor-South, MI | 925 Victors Way | Ann Arbor | MI | 48108 |
| Oxford Hospitality | Hampton Inn Anniston/Oxford | 1600 Highway 21 South | Oxford | AL | 36203 |
| WRLP Appleton, LLC | Hampton Inn Appleton (Fox River Mall Area) | 350 Fox River Drive | Appleton | WI | 54913 |
| Rina 1 Corp | Hampton Inn Ardmore | 410 Railway Express Rd. | Ardmore | OK | 73401 |
| VMN Arkadelphia, LLC | Hampton Inn Arkadelphia, AR | 108 Malvern Road | Arkadelphia | AR | 71923 |
| AHIP NC Asheboro Enterprises LLC | Hampton Inn Asheboro, NC | 1137 E. Dixie Drive | Asheboro | NC | 27203 |
| South Asheville Hotel Associates Limited Partnership | Hampton Inn Asheville-I-240 Tunnel Rd. | 204 Tunnel Road | Asheville | NC | 28805 |
| South Asheville Hotel Associates Limited Partnership | Hampton Inn Asheville-I-26 Biltmore Area | One Rocky Ridge Road | Asheville | NC | 28806 |
| Kapra, Inc. | Hampton Inn Ashland, KY | 1321 Cannonsburg Rd. | Ashland | KY | 41102 |
| PAMT Investment Group, LLC | Hampton Inn Ashtabula, OH | 2900 GH Drive | Austinburg | OH | 44010 |
| MHI-Athens HI OpCo, LLC | Hampton Inn Athens, GA | 2220 W. Broad Street | Athens | GA | 30606 |
| Athens 405 Hotel, LLC | Hampton Inn Athens, OH | 986 East State Street | Athens | OH | 45701 |
| D&B Athens Hotels, Inc. | Hampton Inn Athens, TN | 1821 Holiday Drive | Athens | TN | 37303 |
| Royal Hotel Investments, Inc. | Hampton Inn Atlanta/Conyers | 1340 Dogwood Drive SE | Conyers | GA | 30013 |
| Sunwest Investments, Inc. | Hampton Inn Atlanta/Douglasville-Arbor Place Mall | 6371 Douglas Blvd. | Douglasville | GA | 30135 |
| Fayetteville Premier Lodging | Hampton Inn Atlanta/Fayetteville | 110 Meeting Place Drive | Fayetteville | GA | 30214 |
| Paradise Group Marietta, LLC | Hampton Inn Atlanta/Marietta, GA | 455 Franklin Gateway SE | Marietta | GA | 30067 |
| Afva Hospitality LLC | Hampton Inn Atlanta/McDonough | 250 Avalon Court | McDonough | GA | 30253 |
| Newnan Hotel Managers, LLC | Hampton Inn Atlanta/Newnan, GA | 50 Hampton Way | Newnan | GA | 30265 |
| Renaissance Group Peachtree City, Inc. | Hampton Inn Atlanta/Peachtree City, GA | 300 Westpark Dr. | Peachtree City | GA | 30269 |
| SM Investors LLC | Hampton Inn Atlanta/Stone Mountain, GA | 1737 Mountain Industrial Blvd. | Stone Mountain | GA | 30083 |
| Renaissance Group Woodstock, Inc. | Hampton Inn Atlanta/Woodstock, GA | 450 Parkway 575 | Woodstock | GA | 30188 |
| 42 Hotel ATL, LLC | Hampton Inn Atlanta-Airport, GA | 1888 Sullivan Road | College Park | GA | 30337 |
| Shree Keshav Hotel, LLC | Hampton Inn Atlanta-Buckhead, GA | 3398 Piedmont Rd., NE | Atlanta | GA | 30305 |
| KNS Canton LLC | Hampton Inn Atlanta-Canton | 710 Transit Avenue | Canton | GA | 30114 |
| Oncar | Hampton Inn Atlanta-Fairburn | 7790 Ella Lane | Fairburn | GA | 30213 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Paramount Hospitality, LLC. | Hampton Inn Atlanta-Georgia Tech-Downtown | 244 North Avenue, N.W. | Atlanta | GA | 30313 |
| Pattni Lodging Group Inc. | Hampton Inn Atlanta-Midtown | 1152 Spring St. | Atlanta | GA | 30309 |
| AD1 Atlanta LS Hotels DE, LLC | Hampton Inn Atlanta-North Druid Hills, GA | 1975 North Druid Hills Road | Atlanta | GA | 30329 |
| Northlake 3400, LLC | Hampton Inn Atlanta-Northlake, GA | 3400 Northlake Pkwy NE | Atlanta | GA | 30345 |
| 769 Hammond Atlanta, LLC | Hampton Inn Atlanta-Perimeter Center, GA | 769 Hammond Drive NE | Atlanta | GA | 30328 |
| Hampton Inn - Austell | Hampton Inn Atlanta-Six Flags | 1100 N. Blairs Bridge Rd. | Austell | GA | 30001 |
| Imperial Investments Southlake, LLC | Hampton Inn Atlanta-Southlake, GA | 1533 Southlake Pkwy | Morrow | GA | 30260 |
| BRIDGE HOSPITALITY, INC. | Hampton Inn Atlanta-Stockbridge | 7342 Hannover Parkway North | Stockbridge | GA | 30281 |
| B.R.D., Inc. | Hampton Inn Atlanta-Town Center/Kennesaw, GA | 871 Cobb Place Blvd. | Kennesaw | GA | 30144 |
| ANI Associates, Inc. | Hampton Inn Atlantic City - Bayside | 7079 Black Horse Pike (US 40) | West Atlantic City | NJ | 08232 |
| 338 WHP Limited Liability Company | Hampton Inn Atlantic City/Absecon | 338 E. White Horse Pike | Absecon | NJ | 08205 |
| Absecon Hospitality Corporation | Hampton Inn Atlantic City/Absecon | 999 US Highway 1, Ste. 102 | North Brunswick | NJ | 08902 |
| Key Hotels of Atmore, L.L.C. | Hampton Inn Atmore, AL | 45 Rivercane Blvd. West | Atmore | AL | 36502 |
| 37 Hotel Auburn, LLC | Hampton Inn Auburn, AL | 2430 S. College St. | Auburn | AL | 36832 |
| Auburn Hospitality, Inc. | Hampton Inn Auburn, IN | 1020 Smaltz Way | Auburn | IN | 46706 |
| Om Shri Agagi Mata | Hampton Inn Auburn, MA | 736 Southbridge Street | Auburn | MA | 01501 |
| AHI Hotel, LLC | Hampton Inn Augusta, ME | 388 Western Avenue | Augusta | ME | 04330 |
| Dr. Harinderjit Singh | Hampton Inn Augusta/Gordon Hwy | 306 Timbercreek Lane | Augusta | GA | 30909 |
| Washington Road Hotel, LLC | Hampton Inn Augusta-Washington Rd. @ I-20, GA | 3030 Washington Rd. | Augusta | GA | 30907 |
| R & H Hospitality, Inc. | Hampton Inn Austin/Oak Hill, TX | 6401 US Hwy 290 West | Austin | TX | 78735 |
| Apple Nine Services Austin Arboretum, Inc. | Hampton Inn Austin-NW/Arboretum | 3908 West Braker Lane | Austin | TX | 78759 |
| Apple Nine Services Round Rock, Inc., | Hampton Inn Austin-Round Rock | 110 Dell Way | Round Rock | TX | 78664 |
| Moody National Austin-GOVR MT, LLC | Hampton Inn Austin-South/Airport Area | 4141 Governors Row | Austin | TX | 78744 |
| Bran Hospitality Bainbridge, Inc. | Hampton Inn Bainbridge, GA | 1522 Tallahassee Highway | Bainbridge | GA | 39819 |
| Millenium Properties, LLC | Hampton Inn Bakersfield-Central | 1017 Oak Street | Bakersfield | CA | 93304 |
| Bayview Hotel Partners, LLC | Hampton Inn Baltimore/Bayview Campus | 6571 Eastern Avenue | Baltimore | MD | 21224 |
| Blissful Enterprises, Inc. | Hampton Inn Baltimore/Edgewood | 2112 Emmorton Park Rd. | Edgewood | MD | 21040 |
| HUNT VALLEY HOSPITALITY, INC.; T/A HAMPT | Hampton Inn Baltimore/Hunt Valley | 11200 York Road | Hunt Valley | MD | 21030 |
| Home Run Lodging, LLC | Hampton Inn Baltimore/Owings Mills, MD | 10521 Red Run Boulevard | Owings Mills | MD | 21117 |
| AHIP MD Baltimore 8225 Enterprises LLC | Hampton Inn Baltimore/White Marsh, MD | 8225 Town Center Dr. | Baltimore | MD | 21236 |
| MCRB Camden Tenant LLC | Hampton Inn Baltimore-Downtown-Convention Center, MD | 550 Washington Blvd. | Baltimore | MD | 21230 |
| MLMT-2007-C1 - 829 Elkridge Landing RD LLC | Hampton Inn Baltimore-Washington Int'l. Airport | 829 Elkridge Landing Rd. | Linthicum | MD | 21090 |
| Hasko, LLC | Hampton Inn Bangor, ME | 261 Haskell Road | Bangor | ME | 04401 |
| W.S. Atlantic LLC | Hampton Inn Bar Harbor, ME | 12 Norman Road | Bar Harbor | ME | 04609 |
| Full House, Inc. | Hampton Inn Bardstown, KY | 985 Chambers Blvd. | Bardstown | KY | 40004 |
| Bartlesville Lodging, L.L.C. | Hampton Inn Bartlesville, OK | 130 SE Washington Blvd | Bartlesville | OK | 74006 |
| Oxford Hospitality | Hampton Inn Batavia, NY | 4360 Commerce Drive | Batavia | NY | 14020 |
| Batesville Inn, Inc. | Hampton Inn Batesville, IN | 1030 State Road 229 N. | Batesville | IN | 47006 |
| PRIME INNS, INC. | Hampton Inn Batesville, MS | 103 Lakewood Drive | Batesville | MS | 38606 |
| Maine Course Management Company, LLC | Hampton Inn Bath (Brunswick Area), ME | 140 Commercial Street | Bath | ME | 04530 |
| Triumph Investment Group, LLC | Hampton Inn Baton Rouge - Denham Springs | 201 Rushing Road West | Denham Springs | LA | 70726 |
| | Hampton Inn Baton Rouge I-12 & Airline H | 10045 Gwenadele Dr. | Baton Rouge | LA | 70816-8146 |
| Gulf Breeze Hotel Corp. | Hampton Inn Baton Rouge-I-10 & College Drive | 4646 Constitution Avenue | Baton Rouge | LA | 70808 |
| H.I. Heritage Inn of Battle Creek, Inc. | Hampton Inn Battle Creek, MI | 1150 Riverside Drive | Battle Creek | MI | 49017 |
| Beaufort Lodging LLC | Hampton Inn Beaufort, SC | 2342 Boundary Street | Beaufort | SC | 29902 |
| Beaumont Hotel 3795 LLC | Hampton Inn Beaumont, TX | 3795 I-H10 South | Beaumont | TX | 77706 |
| Shrima, Inc. | Hampton Inn Bedford, PA | 4235 Business Route 220 | Bedford | PA | 15522 |
| SCD HBV, LLC | Hampton Inn Beeville, TX | 301 South Hall Street | Beeville | TX | 78102 |
| ABELL DEVELOPMENT CO. | Hampton Inn Belle Vernon, PA | 1525 Broad Avenue Extension | Belle Vernon | PA | 15012 |
| Pair-A-Dice Properties III, LLC | Hampton Inn Bellevue, NE | 3404 Samson Way | Bellevue | NE | 68123 |
| Scion Hotel Management LLC | Hampton Inn Bellingham-Airport, WA | 3985 Bennett Drive | Bellingham | WA | 98225 |
| Fund 0123 L.L.C. | Hampton Inn Beloit, WI | 2700 Cranston Road | Beloit | WI | 53511 |
| Belton Hospitality LLC | Hampton Inn Belton/Kansas City area, MO | 16410 Cornerstone Drive | Belton | MO | 64012 |
| Entrada Lodge, Inc. | Hampton Inn Bend | 15 NE Butler Market Road | Bend | OR | 97701 |
| Cousins Bennington Hotel LLC | Hampton Inn Bennington, VT | 51 hannaford Square | Bennington | VT | 05201 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Benson Hotel Group, LLC | Hampton Inn Benson | 100 Water Place Landing | Benson | NC | 27504 |
| Apple Nine Services Rogers, Inc. | Hampton Inn Bentonville/Rogers, AR | 4501 W. Walnut Street | Rogers | AR | 72756 |
| Kinderton Inn, LLC | Hampton Inn Bermuda Run, NC | 196 NC Hwy 801 North | Bermuda Run | NC | 27006 |
| Big Rapids Inn & Suites, Inc. | Hampton Inn Big Rapids | 15320 Waldron Way | Big Rapids | MI | 49307 |
| Billings Lodging Investors, LLC | Hampton Inn Billings, MT | 5110 Southgate  Drive | Billings | MT | 59101 |
| Arbuda Global Hotel, LLC | Hampton Inn Biloxi/Ocean Springs, MS | 13921 Big Ridge Road | Biloxi | MS | 39532 |
| Twin Peaks, LLC | Hampton Inn Biloxi-Beach Boulevard, MS | 1138 Beach Boulevard | Biloxi | MS | 39530 |
| CNI THL Propco FE II, LLC | Hampton Inn Binghamton/Johnson City, NY | 630 Field Street | Johnson City | NY | 13790 |
| Birch Run Properties, Inc. | Hampton Inn Birch Run/Frankenmuth, MI | 12130 Tiffany Blvd. | Birch Run | MI | 48415 |
| Balaji, LLC | Hampton Inn Birmingham I-65/Lakeshore Drive | 30 State Farm Parkway | Birmingham | AL | 35209 |
| NRJC, Inc. | Hampton Inn Birmingham/Bessemer, AL | 4910 Civic Lane | Bessemer | AL | 35022 |
| Fultondale Tamassee,LLC and Fultondale Promenade,LLC | Hampton Inn Birmingham/Fultondale (I-65) | 1716 Fulton Road | Fultondale | AL | 35068 |
| Jackson Rime L.L.C. | Hampton Inn Birmingham/Leeds, AL | 310 Rex Lake Road | Leeds | AL | 35094 |
| Trussville Hospitality LLC | Hampton Inn Birmingham/Trussville, AL | 1940 Edwards Lake Road | Trussville | AL | 35235 |
| Cast Iron Lodging, LLC | Hampton Inn Birmingham-Colonnade 280, AL | 3400 Colonnade Parkway | Birmingham | AL | 35243 |
| CBK Corporation | Hampton Inn Birmingham-East/Irondale | 3910 Kilgor Memorial Drive | Birmingham | AL | 35210 |
| JPK, Inc. | Hampton Inn Bismarck, ND | 1440 Mapleton Ave | Bismarck | ND | 58503 |
| First ENT LLC | Hampton Inn Bloomington, IN | 2100 N. Walnut St. | Bloomington | IN | 47404 |
| Allen & O'Hara, Inc/Pine Bluff Hot | Hampton Inn Bloomington/Normal | 604-1/2 I.A.A. Drive | Bloomington | IL | 61701 |
| Super Rajal LLC | Hampton Inn Bloomington-West | 906 Maple Hill Road | Bloomington | IL | 61705 |
| Daniel Millett | Hampton Inn Bloomsburg, PA | 255 Papermill Road | Bloomsburg | PA | 17815 |
| C & D Enterprises | Hampton Inn Blythe, CA | 900 W. Hobsonway | Blythe | CA | 92225 |
| Don Houseworth | Hampton Inn Blytheville, AR | 301 North Service Road | Blytheville | AR | 72315 |
| Houseworth-MH, LLC | Hampton Inn Blytheville, AR | 301 N. Service Road I-55 | Blytheville | AR | 72315 |
| BHH HA, LLC | Hampton Inn Boise-Airport | 3270 South Shoshone | Boise | ID | 83705 |
| SG Group Holdco, LLC and SG984 LLC | Hampton Inn Bonita Springs/Naples-North, FL | 27900 Crown Lake Boulevard | Bonita Springs | FL | 34135 |
| Rising Sun Hotels of NJ, LLC | Hampton Inn Bordentown, NJ | 2004 US Highway 206 | Bordentown | NJ | 08505 |
| WB Inn, LLC | Hampton Inn Boston - Westborough | 15 Connector Road | Westborough | MA | 01581 |
| Bedford Lodging Associates, LLC | Hampton Inn Boston Bedford Burlington, MA | 25 Middlesex Turnpike | Billerica | MA | 01821-3936 |
| EH Braintree, LLC | Hampton Inn Boston/Braintree, MA | 215 Wood Road | Braintree | MA | 02184 |
| NATRAJ Hospitality LLC | Hampton Inn Boston/Cambridge, MA | 191 Monsignor O'Brien Highway | Cambridge | MA | 02141 |
| BUFFALO LODGING ASSOCIATES, LLC | Hampton Inn Boston/Marlborough, MA | 277 Boston Post Road West | Marlborough | MA | 01752 |
| | Hampton Inn Boston/N. Andover(1-495) | 224 Winthrop Avenue | Lawrence | MA | 01843 |
| DDH Hotel Natick/Speen, LLC | Hampton Inn Boston/Natick, MA | 319 Speen Street | Natick | MA | 01760 |
| PVG FIVE HOSPITALITY INC | Hampton Inn Boston/Stoughton | 449 Page Street | Stoughton | MA | 02072 |
| KW WALTHAM LLC | Hampton Inn Boston/Waltham | 135 2nd Avenue | Waltham | MA | 02451 |
| Woburn Lodging LLC | Hampton Inn Boston/Woburn, MA | 315 Mishawum Road | Woburn | MA | 01801 |
| MHF Logan Operating V LLC | Hampton Inn Boston-Logan Airport, MA | 230 Lee Burbank Highway | Revere | MA | 02151 |
| ALDK Norwood, LLC | Hampton Inn Boston-Norwood | 434 Providence Highway  Rt. 1 | Norwood | MA | 02062 |
| Turnpike Lodging | Hampton Inn Boulder/Louisville, CO | 912 W. Dillon Road | Louisville | CO | 80027 |
| Vital Hospitality LLC | Hampton Inn Bowie, MD | 15202 Major Lansdale Blvd. | Bowie | MD | 20716 |
| MCRT3 Bowling Green Tenant LLC | Hampton Inn Bowling Green, KY | 233 Three Springs Road | Bowling Green | KY | 42104 |
| R & Y Bowling Green, LLC | Hampton Inn Bowling Green, OH | 142 Campbell Hill Road | Bowling Green | OH | 43402 |
| Baxter Lane Ventures, LLC and West Beach Associates, LLC | Hampton Inn Bozeman, MT | 75 Baxter Lane | Bozeman | MT | 59715 |
| Harrow Hospitality, Corp. | Hampton Inn Bradley/Kankakee, IL | 60 Ken Hayes Drive | Bourbonnais | IL | 60914 |
| Bryan Hotels II Delaware, LLC | Hampton Inn Branson - Branson Hills | 200 South Payne Stewart Drive | Branson | MO | 65616 |
| Branson Enterprises | Hampton Inn Branson-Central | 2350 Green Mountain Drive | Branson | MO | 65616 |
| Bryan Hotels, Inc. | Hampton Inn Branson-West | 3695 W. 76 Country Blvd | Branson | MO | 65616 |
| 1378 Putney LLC and All Narayan Brattleboro LLC | Hampton Inn Brattleboro, VT | 1378 Putney Road | Brattleboro | VT | 05301 |
| Vivaana LLC | Hampton Inn Bremen-I-20 (Carrollton Area), GA | 28 Price Creek Road | Bremen | GA | 30110 |
| Kai Hospitality, LP | Hampton Inn Brentwood, CA | 7605 Brentwood Boulevard | Brentwood | CA | 94513 |
| Khadijah's Inc. | Hampton Inn Brevard, NC | 275 Forest Gate Dr. | Pisgah Forest | NC | 28768 |
| Bridgeport Hotel LPBridgeport Hotel LP | Hampton Inn Bridgeport/Clarksburg, WV | 1515 Johnson Ave. | Bridgeport | WV | 26330 |
| BiLi L.L.C. | Hampton Inn Brigham City, UT | 40 N. Main Street | Brigham City | UT | 84302 |
| Brighton Hotel Suites, Inc. | Hampton Inn Brighton MI | 8068 Challis Road | Brighton | MI | 48116 |
| Bristol Hotel Associates, LP | Hampton Inn Bristol, TN | 3299 West State St. | Bristol | TN | 37620 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Indus Companies | Hampton Inn Brockport, NY | 4873 Lake Road | Brockport | NY | 14420 |
| KO-AM, LLC | Hampton Inn Brookhaven, MS | 1213 Hampton Drive | Brookhaven | MS | 39601-7788 |
| Brooksville Hospitality LLC | Hampton Inn Brooksville/Dade City, FL | 30301 Cortez Blvd. | Brooksville | FL | 34602 |
| Laxmi of Broussard, LLC | Hampton Inn Broussard-Lafayette Area, LA | 2280 E. Main Street | Broussard | LA | 70518 |
| Brownwood Hospitality Group, Inc. | Hampton Inn Brownwood, TX | 1103 Riverside Drive | Brownwood | TX | 76801 |
| Barclay Hospitality Services | Hampton Inn Brunswick | 230 Warren Mason Boulevard | Brunswick | GA | 31520 |
| Bryant LR Hotels, LLC | Hampton Inn Bryant, AR | 307 Office Park Dr. | Bryant | AR | 72022 |
| Mayfair Hotels, Inc. | Hampton Inn Buckhannon, WV | 1 Commerce Boulevard | Buckhannon | WV | 26201 |
| Hart Hotels, Inc. | Hampton Inn Buffalo/Amherst | 10 Flint Rd. | Amherst | NY | 14226-1047 |
| Hamburg Lodging Inc. | Hampton Inn Buffalo/Hamburg | 5444 Camp Road | Hamburg | NY | 14075 |
| Buffalo Walden LLC | Hampton Inn Buffalo-Airport/Galleria Mall, NY | 1745 Walden Avenue | Cheektowaga | NY | 14225 |
| Slade Group, LLC | Hampton Inn Buffalo-South/I-90 | 1750 Ridge Road | West Seneca | NY | 14224 |
| Village Lodging Associates | Hampton Inn Buffalo-Williamsville | 5455 Main Street | Williamsville | NY | 14221 |
| Burk Express, LTD | Hampton Inn Burkburnett, TX | 1008 Sheppard Road | Burkburnett | TX | 76354 |
| | Hampton Inn Burlington | 2701 Kirkpatrick Road | Burlington | NC | 27215 |
| Burlington Hotel Group, LLC | Hampton Inn Burlington, WI | 400 N. Dodge Street | Burlington | WI | 53105 |
| SHRI SAI DEV. L.L.C. | Hampton Inn Burlington/Mount Holly | 2024 Route 541, RD 1 | Westampton | NJ | 08060 |
| Butler Hotel Associates, LP | Hampton Inn Butler, PA | 610 Butler Crossing | Butler | PA | 16001 |
| Mile High Venture, LLC DBA | Hampton Inn Butte, MT | 3499 Harrison Avenue | Butte | MT | 59701 |
| Sillect Hospitality, LLC | Hampton Inn by Hilton Arvin Tejon Ranch | 5601 Outlets at Tejon Parkway | Arvin | CA | 93203 |
| Busbee Hotel, LLC | Hampton Inn by Hilton Atlanta Kennesaw | 3405 Busbee Drive | Kennesaw | GA | 30144 |
| Hare Krishna Cumberland Hotel LLC | Hampton Inn by Hilton Atlanta NW Cumberland | 2775 Cumberland Parkway | Atlanta | GA | 30339 |
| LPCA, LLC | Hampton Inn by Hilton Black Mountain | 306 Black Mountain Avenue | Black Mountain | NC | 28711 |
| NNDYM KB, Inc. | Hampton Inn by Hilton Bourbonnais/Kankakee | 64 Ken Hayes Drive | Bourbonnais | IL | 60914 |
| Midas Brooklyn Park, LLC | Hampton Inn by Hilton Brooklyn Park Minneapolis | 9470 West Broadway | Brooklyn Park | MN | 55445 |
| LHSH, LTD | Hampton Inn by Hilton Bulverde | 499 Singing Oaks | Spring Branch | TX | 78070 |
| Champaign West Hospitality, LLC | Hampton Inn by Hilton Champaign Southwest | 3308 Mission Drive | Champaign | IL | 61822 |
| Vision Hospitality Group, Inc.  [1] | Hampton Inn by Hilton Chattanooga East Ridge | 623 Camp Jordan Parkway | Chattanooga | TN | 37412 |
| Crystal Clear Hospitality LLC | Hampton Inn by Hilton Colchester | 42 Lower Mountain View Drive | Colchester | VT | 05446 |
| Commerce Hospitality Management, Inc. | Hampton Inn by Hilton Commerce Novi | 169 Loop Road | Commerce Township | MI | 48390 |
| Fayetteville Choice Properties | Hampton Inn by Hilton Fayetteville Fort Bragg | 1700 Skibo Road | Fayetteville | NC | 28303 |
| HIFS Partner, LLC | Hampton Inn by Hilton Fort Smith | 6201-C Rogers Avenue | Ft. Smith | AR | 72903 |
| Gardner Hospitality, LLC | Hampton Inn by Hilton Gardner Conference Center | 151 S. Cedar Niles Rd. | Gardner | KS | 66030 |
| Hattiesburg HP, LLC | Hampton Inn by Hilton Hattiesburg | 120 Plaza Drive | Hattiesburg | MS | 39402 |
| Kennebunk Port Hotel, LLC | Hampton Inn by Hilton Kennebunk-Kennebunkport | 6 Independence Drive | Kennebunk | ME | 04043 |
| KFHC Hospitality Lessee Two LLC | Hampton Inn by Hilton Manhattan Grand Central | 231 East 43rd Street | New York | NY | 10017 |
| New Paltz Hospitality, LLC | Hampton Inn by Hilton New Paltz | 4 South Putt Corners Road | New Paltz | NY | 12561 |
| 395 Properties, LLC | Hampton Inn by Hilton Norwich | 154 Salem Turnpike | Norwich | CT | 06360 |
| Ozona Hospitality Group, LLC | Hampton Inn by Hilton Ozona | 816 14th Street | Ozona | TX | 76943 |
| Greece Hospitality, LLC and KY Siddhi Hospitality, LLC | Hampton Inn by Hilton Rochester/Greece | 500 Center Place Drive | Rochester | NY | 14615 |
| Millrock Hotel Partners, LLC | Hampton Inn by Hilton Salt Lake City Cottonwood | 3210 E. Millrock Dr. | Holladay | UT | 84121 |
| Sedalia Properties, LLC | Hampton Inn by Hilton Sedalia | 3909 West 9th Street | Sedalia | MO | 65301 |
| Midas Cotton Ridge, LLC | Hampton Inn by Hilton Sikeston | 1240 Commerce Drive | Sikeston | MO | 63801 |
| Sneads Ferry Ventures, LLC | Hampton Inn by Hilton Sneads Ferry North Topsail Beach | 1248 NC HIGHWAY 210 | Sneads Ferry | NC | 28460 |
| Trimurti Corporation of Spring Lake | Hampton Inn by Hilton Spring Lake Fayetteville | 1050 North Bragg Blvd. | Spring Lake | NC | 28390 |
| OBOS SHI, LLC | Hampton Inn by Hilton Superior | 66 E 2nd St | Superior | WI | 54880 |
| Chrisbro, LLC | Hampton Inn by Hilton Waterloo Cedar Valley | 2034 La Porte Road | Waterloo | IA | 50702 |
| WRLP West Des Moines, LLC | Hampton Inn by Hilton West Des Moines Lake Drive | 7060 Lake Drive | West Des Moines | IA | 50266 |
| HCW Wichita Hotel, LLC | Hampton Inn by Hilton Wichita Northwest | 10047 W 29th Street North | Wichita | KS | 67205 |
| Quality Oil | Hampton Inn by Hilton Winston-Salem Hanes Mall | 1990 Hampton Inn Court | Winston-Salem | NC | 27103 |
| AJ&J Real Estate Development, LLC | Hampton Inn Cadillac | 1650 South Mitchell Street | Cadillac | MI | 49601 |
| Cadilake Resort IV, LLC | Hampton Inn Cadillac, MI | 1650 South Mitchell Street | Cadillac | MI | 49601 |
| Metro Hospitality, LLC | Hampton Inn Calera, AL | 93 Metro Drive | Calera | AL | 35040 |
| Georgetown Lodging, Ltd. | Hampton Inn Cambridge, OH | 8775 Georgetown Road | Cambridge | OH | 43725 |
| Kali, Inc. | Hampton Inn Camden | 122 Wall Street | Camden | SC | 29020 |
| TK Hotels Inc. | Hampton Inn Canon City, CO | 102 McCormick Parkway | Canon City | CO | 81212 |
| Yagnapurush, LLC | Hampton Inn Canton, MS | 133 Soldier Colony Road | Canton | MS | 39046 |
| CHG-Ham I, LLC | Hampton Inn Canton, OH | 5335 Broadmoor Circle NW | Canton | OH | 44709-4026 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| DDC Hotels, Inc. | Hampton Inn Cape Girardeau, MO | 103 Cape West Parkway | Cape Girardeau | MO | 63701 |
| ACRE Holding Carbondale, LLC | Hampton Inn Carbondale, IL | 2175 Reed Station Parkway | Carbondale | IL | 62901 |
| VIII-HII-7 Hampton Court, L.L.C. | Hampton Inn Carlisle, PA | 1164 Harrisburg Pike | Carlisle | PA | 17013 |
| MG Hospitality Carlsbad LLC | Hampton Inn Carlsbad-North San Diego County, CA | 2229 Palomar Airport Road | Carlsbad | CA | 92011 |
| Calandra Enterprises | Hampton Inn Carlstadt-at the Meadowlands, NJ | 304 Paterson Plank Road | Carlstadt | NJ | 07072 |
| Rizo Hotels LLC | Hampton Inn Carrizo Springs, TX | 2651 North US Highway 83 | Carrizo Springs | TX | 78834 |
| Paramount Crossroads LLC | Hampton Inn Carrollton, GA | 102 South Cottage Hill Road | Carrollton | GA | 30117 |
| Carrollton Host, LLC | Hampton Inn Carrollton, KY | 7 Slumber Lane | Carrollton | KY | 41008 |
| Paradise Group Cartersville, LLC | Hampton Inn Cartersville, GA | 5600 Hwy 20 SE | Cartersville | GA | 30121-5211 |
| Ayers Ltd. | Hampton Inn Caryville-I-75/Cove Lake State Park | 4459 Veteran's Memorial Hwy | Caryville | TN | 37714 |
| Motelcorp of Casper | Hampton Inn Casper | 400 West F St. | Casper | WY | 82601 |
| Poinco Castle, Inc | Hampton Inn Castle Rock, CO | 4830 Castleton Way | Castle Rock | CO | 80109 |
| SP Management HIE/H (Cedar), LLC | Hampton Inn Cedar City, UT | 1145 S. Bentley Boulevard | Cedar City | UT | 84720 |
| OBOS CDR LLC | Hampton Inn Cedar Rapids, IA | 3265 6th Street, SW | Cedar Rapids | IA | 52404 |
| Shree Sai Siddhi Chambersburg, LLC | Hampton Inn Chambersburg, PA | 955 Lesher Rd. | Chambersburg | PA | 17202 |
| Bright Casa Sirena, LLC | Hampton Inn Channel Islands Harbor, CA | 3231 Peninsula Road | Oxnard | CA | 93035 |
| Daniel Island Ventures, LLC | Hampton Inn Charleston/Daniel Island | 160 Fairchild Street | Charleston | SC | 29492 |
| SAFHI, Inc. | Hampton Inn Charleston/Mt. Pleasant-Patriots Point | 255 Sessions Way | Mt. Pleasant | SC | 29464 |
| Charleston WV Hotel, LP | Hampton Inn Charleston-Downtown (Civic Center) | 1 Virginia Street West | Charleston | WV | 25302 |
| John Street Associates (Bennett Hofford) | Hampton Inn Charleston-Historic District, SC | 345 Meeting St. | Charleston | SC | 29403 |
| Four Pals, Inc. | Hampton Inn Charleston-North | 7424 Northside Drive | North Charleston | SC | 29420 |
| HOSPITALITY MANAGEMENT ASSOC. | Hampton Inn Charleston-Riverview | 11 Ashley Pointe Dr. | Charleston | SC | 29407-7553 |
| Hospitality Ventures Limited Liability Company | Hampton Inn Charleston-Southridge, WV | 1 Preferred Place | Charleston | WV | 25309 |
| MCRT3 Matthews Tenant LLC | Hampton Inn Charlotte/Matthews, NC | 9615 Independence Pointe Pkwy | Matthews | NC | 28105 |
| SREE-TBM-Monroe, L.L.C. | Hampton Inn Charlotte/Monroe, NC | 2368 Roland Drive | Monroe | NC | 28110 |
| Montcross Hotel Associates LLC | Hampton Inn Charlotte-Belmont @ Montcross | 820 Cecilia Alexander Dr. | Belmont | NC | 28012 |
| Travelers Management | Hampton Inn Charlotte-I-77 & Tyvola Rd. | 440 Griffith Rd. | Charlotte | NC | 28217 |
| Travelers Management | Hampton Inn Charlotte-I-85 Airport | 3127 Sloan Dr. | Charlotte | NC | 28208-2400 |
| Lake Norman Hotel, Inc. | Hampton Inn Charlotte-North/Lake Norman, NC | 19501 Statesville Road | Cornelius | NC | 28031 |
| India Road, LLC | Hampton Inn Charlottesville, VA | 2035 India Rd | Charlottesville | VA | 22901 |
| 8419 N Tryon Charlotte, LLC | Hampton Inn Charlotte-University Place, NC | 8419 N. Tryon Street | Charlotte | NC | 28262 |
| Smith/Curry Hotel Group Uptown, LLC | Hampton Inn Charlotte-Uptown, NC | 530 E. Martin Luther King Jr. Blvd. | Charlotte | NC | 28202 |
| Attrary Associates, LLC | Hampton Inn Chattanooga/Hixson, TN | 1920 Hamill Road | Hixson | TN | 37343 |
| Lookout HI LLC | Hampton Inn Chattanooga-Downtown/Lookout Mountain, TN | 2420 Williams Street | Chattanooga | TN | 37408 |
| Vision Tiftonia II, LLC | Hampton Inn Chattanooga-Lookout Mountain | 74 Starview Lane | Chattanooga | TN | 37419 |
| FFP, LLC | Hampton Inn Chattanooga-North/Ooltewah, TN | 6145 Weir Way | Ooltewah | TN | 37363 |
| JCCC, INC. | Hampton Inn Cherokee, NC | 185 Tsalagi Road | Cherokee | NC | 28719 |
| LB-UBS 2007-C2 Laurel Oak Road, LLC | Hampton Inn Cherry Hill/Voorhees, NJ | 121 Laurel Oak Road | Voorhees | NJ | 08043 |
| Chester I, LLC | Hampton Inn Chester, VA | 12610 Chestnut Hill Road | Chester | VA | 23836 |
| PJP Enterprises, Inc. | Hampton Inn Cheyenne, WY | 1781 Fleischli Parkway | Cheyenne | WY | 82001 |
| U.S. REIF Jupiter N. Jefferson Fee, LLC | Hampton Inn Chicago Downtown West Loop | 116 N Jefferson | Chicago | IL | 60661 |
| MPAL HURON, LLC | Hampton Inn Chicago Downtown/Magnificent Mile, IL | 160 E. Huron St. | Chicago | IL | 60611 |
| Integrated Motor Club LLC | Hampton Inn Chicago Downtown/N Loop/Michigan Ave, IL | 68 E. Wacker Place | Chicago | IL | 60601 |
| Elgin Hospitality Group, LLC | Hampton Inn Chicago Elgin / I-90, IL | 405 Airport Rd. | Elgin | IL | 60123-9356 |
| Michigan Cermak Indiana LLC | Hampton Inn Chicago McCormick Place | 123 East Cermak, Suite 100 | Chicago | IL | 60616 |
| Albion Hotel LLC | Hampton Inn Chicago North/Loyola Station | 1209 West Albion Ave | Chicago | IL | 60626 |
| Blackhawk Lodging Inc. | Hampton Inn Chicago/Carol Stream (Wheaton Area) | 205 W. North Avenue | Carol Stream | IL | 60188 |
| S&Z Enterprises, Inc. | Hampton Inn Chicago/Countryside | 6251 Joliet Road | Countryside | IL | 60525 |
| Hawkeye Hospitality | Hampton Inn Chicago/Crestwood, IL | 13330 S. Cicero Ave. | Crestwood | IL | 60445 |
| Elk, LLC | Hampton Inn Chicago/Elk Grove  O'Hare | 100 Busse Rd. | Elk Grove Village | IL | 60007 |
| KPA Leaseco IV, Inc. | Hampton Inn Chicago/Lombard (Oak Brook) | 222 East 22nd Street | Lombard | IL | 60148 |
| KPA Leaseco, VI | Hampton Inn Chicago/Schaumburg | 1300 E. Higgins Road | Schaumburg | IL | 60173 |
| H.I. Heritage Inn of Tinley Park | Hampton Inn Chicago/Tinley Park, IL | 18501 North Creek Drive | Tinley Park | IL | 60477 |
| Vinayaka Hospitality Westchester LLC | Hampton Inn Chicago/Westchester (Oak Brook), IL | 2222 Enterprise Drive | Westchester | IL | 60154 |
| RLJ II HA Midway Lessee, LLC | Hampton Inn Chicago-Midway Airport (Bedford Park) | 6540 S. Cicero Ave. | Bedford Park | IL | 60638 |
| Saga Chicago Co., Ltd. | Hampton Inn Chicago-O'Hare Int'l. Airport | 3939 N. Mannheim Rd. | Schiller Park | IL | 60176 |
| AHIP OK Chickasha 3004 Enterprises, LLC | Hampton Inn Chickasha, OK | 3004 South 4th Street | Chickasha | OK | 73018 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hershal, LLC | Hampton Inn Chicopee/Springfield, MA | 600 Memorial Drive | Chicopee | MA | 01020 |
|  | Hampton Inn Christiansburg, VA | P.O. Box 179 | Christiansburg | VA | 24068 |
| Quality Oil Company, LLC | Hampton Inn Christiansburg-Blacksburg (Mall Area) | 380 Arbor Drive | Christiansburg | VA | 24073 |
| Jai Bapa Swami, LLC | Hampton Inn Cincinnati/Blue Ash | 4761 Creek Road | Blue Ash | OH | 45242 |
| KUJ of Blue Ash LLC | Hampton Inn Cincinnati/Blue Ash, OH | 4640 Creek Rd. | Blue Ash | OH | 45242 |
| Team Hospitality | Hampton Inn Cincinnati/Monroe | 40 New Garver Road | Monroe | OH | 45050-1719 |
| BCA Hospitality | Hampton Inn Cincinnati-Airport North | 755 Petersburg Road | Hebron | KY | 41048 |
| Steeplechase Hotel, LLC | Hampton Inn Cincinnati-Airport South | 7393 Turfway Rd. | Florence | KY | 41042 |
| Sunshine Hospitality, LLC | Hampton Inn Cincinnati-Eastgate, OH | 858 Eastgate North Drive | Cincinnati | OH | 45245 |
| Oasis Property Inc. | Hampton Inn Cincinnati-Kings Island, OH | 5323 Beach Blvd. | Mason | OH | 45040 |
| BON DEVELOPMENT COMPANY WINEGARDNER & HA | Hampton Inn Cincinnati-North | 10900 Crowne Point Dr. | CINCINNATI | OH | 45241 |
| Hare Krishna Cincinnati Hotel LLC | Hampton Inn Cincinnati-Northwest/Fairfield, OH | 430 Kolb Drive | Fairfield | OH | 45014 |
| Gateway Hotel, L.L.C. | Hampton Inn Cincinnati-Riverfront (Downtown Area), KY | 200 Crescent Avenue | Covington | KY | 41011 |
| Jay Sainath, LLC | Hampton Inn Clarion, PA | 4 Hospital Drive | Clarion | PA | 16214 |
| Millett REal Estate | Hampton Inn Clarks Summit/Scranton, PA | 890 Northern Boulevard | Clarks Summit | PA | 18411 |
| Chawla and Chawla, Inc. | Hampton Inn Clarksdale, MS | 15000 New Africa Road | Clarksdale | MS | 38614 |
| BRC Hospitality Inc. | Hampton Inn Clarksville, AR | 2630 W. Clark Road | Clarksville | AR | 72830 |
| JMR Realty, LLC | Hampton Inn Clarksville, TN | 190 Holiday Drive | Clarksville | TN | 37040 |
| Global Star Properties, Inc. | Hampton Inn Clearfield, PA | 1777 Industrial Park Road | Clearfield | PA | 16830 |
| A.H.I Hotel Associates, Ltd | Hampton Inn Clearwater/St.Petersburg Apt | 3655 Hospitality Lane | Clearwater | FL | 33762 |
| 185Clearwater, LLC | Hampton Inn Clearwater-Central, FL | 21030 US Highway 19 North | Clearwater | FL | 33765 |
| Kana Clemson, LLC | Hampton Inn Clemson-University Area, SC | 851 Tiger Blvd. | Clemson | SC | 29631 |
| Chawla & Assoc | Hampton Inn Cleveland | 807 N. Davis Avenue | Cleveland | MS | 38732 |
| Chawla Inns, Inc. | Hampton Inn Cleveland, MS | 912 North Davis  Highway 61 North | Cleveland | MS | 38732 |
| Vision Cleveland II, LLC | Hampton Inn Cleveland, TN | 4355 Frontage Road | Cleveland | TN | 37312 |
| Widewaters EDR Solon Hotel Company, LLC | Hampton Inn Cleveland/Solon | 6035 Enterprise Parkway | Solon | OH | 44139 |
| Everest Hospitality, LLC | Hampton Inn Cleveland-Airport/Tiedeman Rd | 10305 Cascade Crossing | Brooklyn | OH | 44144 |
| Black Sapphire C Cleveland 2014 Inc. | Hampton Inn Cleveland-Downtown, OH | 1460 E. Ninth Street | Cleveland | OH | 44114 |
| Concord Wickliffe, LP | Hampton Inn Cleveland-Northeast/Wickliff | 28611 Euclid Ave. | Wickliffe | OH | 44092 |
| Millennium Hospitality, LLC | Hampton Inn Clifton Park, NY | 620 Plank Road | Clifton Park | NY | 12065 |
| Raj Lodging Inc. | Hampton Inn Clinton, IA | 2781 Wild Rose Court South | Clinton | IA | 52732 |
| Town Creek Plaza | Hampton Inn Clinton, MO | 900 Kansas Avenue | Clinton | MO | 64735 |
| IHM Clinton, LLC | Hampton Inn Clinton, NJ | 16 Frontage Drive | Clinton | NJ | 08809 |
| SONTAG, Inc. | Hampton Inn Clinton, OK | 2000 Lexington | Clinton | OK | 73601 |
| Savoy Hospitality, LLC | Hampton Inn closest to Universal Orlando | 5621 Windhover Drive | Orlando | FL | 32819 |
| Padda Hotels, LLC | Hampton Inn Clovis, NM | 2212 E. Mabry Drive | Clovis | NM | 88101 |
| Ocean Park Association, Ltd. | Hampton Inn Cocoa Beach/Cape Canaveral, FL | 3425 N. Atlantic Ave. | Cocoa Beach | FL | 32931 |
| Bosselman Inc. of Kansas | Hampton Inn Colby, KS | 1000 East Willow Drive | Colby | KS | 67701 |
| Cal Tex Hospitality LLC | Hampton Inn Coldwater, MI | 391 North Willowbrook Road | Coldwater | MI | 49036 |
| College Park Hospitality Group, LLC | Hampton Inn College Park, MD | 9670 Baltimore Avenue | College Park | MD | 20740 |
| BGMR HAMC, L.L.C. | Hampton Inn Collinsville, IL | 7 Commerce Drive | Collinsville | IL | 62234 |
| C/O AEW Properties One LP | Hampton Inn Colorado Springs I-25 South | Hampton Inn | Colorado Springs | CO | 80906 |
| Hotel Powers, Inc. | Hampton Inn Colorado Springs-Airport, CO | 2077 Aerotech Drive | Colorado Springs | CO | 80916 |
| Palmetto Investment Group, Inc | Hampton Inn Columbia I-20/Clemson Road | 1021 Clemson Frontage Road | Columbia | SC | 29229 |
| LEI-BREI Charlotte Operating Company, LLC | Hampton Inn Columbia Northeast - Fort Jackson | 1551 Barbara Drive | Columbia | SC | 29223 |
| Grand Prix Fixed Lessee LLC | Hampton Inn Columbia, MD | 8880 Columbia 100 Parkway | Columbia | MD | 21045 |
| PHViF Columbia, LLC | Hampton Inn Columbia, MO | 3410 Clark Lane | Columbia | MO | 65202 |
| Columbia Commons GP | Hampton Inn Columbia, TN | 1551 Halifax Drive | Columbia | TN | 38401 |
| Naman Lexington I, LLC | Hampton Inn Columbia/Lexington, SC | 601 Columbia Ave. (Hwy. 378) | Lexington | SC | 29072 |
| Capital City Hotels, LLC | Hampton Inn Columbia-Downtown Historic District | 822 Gervais Street | Columbia | SC | 29201 |
| Quality Oil Company, LLC | Hampton Inn Columbia-I-26/Harbison Blvd. (Mall Area) | 101 Woodcross Drive | Columbia | SC | 29212 |
| JHM Garner Ferry Hotel Enterprises | Hampton Inn Columbia-SE/Garners Ferry Rd | 7333 Garner's Ferry Rd. | Columbia | SC | 29209 |
| S & A, LLC | Hampton Inn Columbus | 2015 Military Rd. | Columbus | MS | 39701-3617 |
| Strang Corp, Dolen Inc. | Hampton Inn Columbus North | 1100 Mediterranean Ave. | Columbus | OH | 43229 |
| Kautilya Sunbury Hotel, LLC | Hampton Inn Columbus/Delaware I-71 North, OH | 7329 State Route 36  37 | Sunbury | OH | 43074 |
| J Enterprises Inn of Columbus, LLC | Hampton Inn Columbus/Taylorsville/Edinburgh, IN | 12161 N. US 31 | Edinburgh | IN | 46124 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| SHRI SITARAM, INC.; DBA HAMPTON INN | Hampton Inn Columbus-East, OH | 1890 Winderly Lane | Pickerington | OH | 43147-8636 |
| Columbus Hotel Investment Group, LLC | Hampton Inn Columbus-I-70 E/Hamilton Rd | 2093 S. Hamilton Rd. | Columbus | OH | 43232 |
| Indus Airport Hotels II, LLC and LPV Airport Hotels II, LLC | Hampton Inn Columbus-International Airport | 4280 International Gateway | Columbus | OH | 43219 |
| Four J S Family, LLP | Hampton Inn Columbus-North, GA | 7390 Bear Lane | Columbus | GA | 31909-2516 |
| SGB Management Inc. | Hampton Inn Columbus-South, OH | 4017 Jackpot Road | Grove City | OH | 43123 |
| Four J S Family LLLP | Hampton Inn Columbus-South/Fort Benning | 2870 S. Lumpkin Rd. | Columbus | GA | 31903 |
| Radha Corporation | Hampton Inn Columbus-West, OH | 5625 Trabue | Columbus | OH | 43228 |
| Maiya Madhu, Inc. | Hampton Inn Commerce, GA | 153 Hampton Court | Commerce | GA | 30529 |
| Giri Bow Inc. | Hampton Inn Concord/Bow, NH | 515 South Street | BOW | NH | 03304 |
| MCRT3 Concord Tenant LLC | Hampton Inn Concord/Kannapolis, NC | 612 Dickens Place NE | Concord | NC | 28025 |
| Anand, Inc. | Hampton Inn Conway, AR | 810 Museum Road | Conway | AR | 72032 |
| Vasant G. Hari | Hampton Inn Cookeville | 1025 Interstate Drive | Cookeville | TN | 38501 |
| Vasant G. (Vince) Hari | Hampton Inn Cookeville, TN | 1025 Interstate Drive | Cookeville | TN | 38501 |
| JCH Enterprises, LLC | Hampton Inn Corbin, KY | 125 Adams Road | Corbin | KY | 40701 |
| K-Mak Investments | Hampton Inn Cordele/Vienna, GA | 1603 16th Ave. | Cordele | GA | 31015 |
| LITTLE PROPERTIES, INC., DBA HAMPTON INN | Hampton Inn Corinth, MS | 2107 Highway 72 West | Corinth | MS | 38834 |
| Nussa Lodging, Inc. | Hampton Inn Corning, NY | 9775 Victory Highway | Painted Post | NY | 14870 |
| Erwin Hospitality Associates, LLC | Hampton Inn Corning/Painted Post, NY | 248 Town Center Road | Painted Post | NY | 14870 |
| Heritage Inn Number V, Limited | Hampton Inn Corpus Christi | 5209 Blanche Moore Dr. | Corpus Christi | TX | 78411 |
| South Texas Hotels, LP | Hampton Inn Corpus Christi/Padre Island, TX | 14430 South Padre Island Drive | Corpus Christi | TX | 78418 |
| Portland Properties, Inc. | Hampton Inn Corpus Christi/Portland, TX | 1705 Highway 181 North | Portland | TX | 78374 |
| J & B Hotel, Inc. | Hampton Inn Corpus Christi-Northwest I-37 | 11233 Interstate Highway 37 | Corpus Christi | TX | 78410 |
| Cortland Victory Highway | Hampton Inn Cortland, NY | 26 River Street | Cortland | NY | 13045 |
| Corydon Corp. | Hampton Inn Corydon, IN | 2455 Landmark Avenue | Corydon | IN | 47112 |
| Cotulla Jay LLC | Hampton Inn Cotulla, TX | 659 North Baylor Avenue | Cotulla | TX | 78014 |
| KINSETH HOTEL CORP. & COMPANIES | Hampton Inn Council Bluffs, IA | 2204 River Road | Council Bluffs | IA | 51501 |
| Coventry Lodging Associates, LLC | Hampton Inn Coventry-Warwick Area | 850 Centre of New England Blvd. | Coventry | RI | 02816 |
| AKTA ENTERPRISES, INC. | Hampton Inn Covington | 701 Carlyle Street | Covington | VA | 24426 |
| Royal Hotel Investments of Covington, Inc. | Hampton Inn Covington, GA | 14460 Lochridge Blvd | Covington | GA | 30014 |
| Pinnacle Lodging, LLC | Hampton Inn Covington, LA | 68700 Highway 190 Service Road | Covington | LA | 70433 |
| Comsleep Properties, LLC | Hampton Inn Cranbury, NJ | 1261 S. River Road | Cranbury | NJ | 08512 |
| Trident Hotel Group, LLC | Hampton Inn Crestview I-10 | 112 John King Road | Crestview | FL | 32539 |
| Surya, Inc | Hampton Inn Crestview, FL | 3709 S. Ferdon Blvd. | Crestview | FL | 32536 |
| RM Properties | Hampton Inn Crossville, TN | 64 Hospitality Drive | Crossville | TN | 38555 |
| MLD 3, LLC | Hampton Inn Crystal River, FL | 1103 North Suncoast Boulevard | Crystal River | FL | 34429 |
| Cullman Hotel, LLC | Hampton Inn Cullman, AL | 6100 AL HWY 157 | Cullman | AL | 35058 |
| Willowbrook Holdings, LLC | Hampton Inn Cumberland, MD | 109 Welton Drive | Cumberland | MD | 21502 |
| Jai Jalaram Hotels, L.L.C. | Hampton Inn Cumming | 915 Ronald Reagan Blvd. | Cumming | GA | 30041 |
| Small Street Hotels DC, LLC | Hampton Inn Dade City - Zephyrhills | 13215 US HWY 301 | Dade City | FL | 33525 |
| SRK Investments, Inc. | Hampton Inn Dahlgren, VA | 16450 Commerce Drive | King George | VA | 22485 |
| AMCO Partners Ltd. | Hampton Inn Dallas/Arlington-DFW (Six Flags) | 2050 North Highway 360 | Grand Prairie | TX | 75050 |
| RT-Las Colinas Associates, L.P. | Hampton Inn Dallas/Irving-Las Colinas | 820 West Walnut Hill Lane | Irving | TX | 75038 |
| Black Canyon Hospitality | Hampton Inn Dallas-North-I-35E At Walnut Hill | 11069 Composite Drive | Dallas | TX | 75229 |
| Rockwall RMKP, LP | Hampton Inn Dallas-Rockwall, TX | 1549 Laguna Drive | Rockwall | TX | 75087 |
| 1000 Market Street, LLC | Hampton Inn Dalton, GA | 1000 Market Street | Dalton | GA | 30720 |
| Danbury Lodging, LLC | Hampton Inn Danbury, CT | 81 Newtown Road | Danbury | CT | 06810 |
| United Hospitality Corporation | Hampton Inn Dandridge, TN | 126 Sharon Drive | Dandridge | TN | 37725 |
| Laxmi Narayan, LLC | Hampton Inn Danville, KY | 100 Montgomery Way | Danville | KY | 40422 |
| VIII-HII Valley School Road, L.L.C. | Hampton Inn Danville, PA | 137 Old Valley School Road | Danville | PA | 17821 |
| Riverside Motel Corp. | Hampton Inn Danville, VA | 2130 Riverside Drive | Danville | VA | 24540 |
| The Radiant Group, LLC | Hampton Inn Darien-I-95, GA | 610 Highway 251 | Darien | GA | 31305 |
| Balvant Patel | Hampton Inn Davenport | 3330 East Kimberly Road | Davenport | IA | 52807 |
| Visamo Hospitality, LLC | Hampton Inn Dayton/Dayton Mall, OH | 8960 Mall Ring Road | Dayton | OH | 45459 |
| CNI THL OPS, LLC | Hampton Inn Dayton/Fairborn (Wright AFB), OH | 2550 Paramount Place | Fairborn | OH | 45324 |
| Laxmi Hospitality, LLC | Hampton Inn Dayton/Huber Heights, OH | 5588 Merily Way | Huber Heights | OH | 45424 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1024 North Atlantic Daytona Beach Owner, LLC | Hampton Inn Daytona Beach/Beachfront, FL | 1024 North Atlantic Avenue | Daytona Beach | FL | 32118 |
| Tristar Lodging, Inc. | Hampton Inn Daytona Shores-Oceanfront | 3135 South Atlantic Avenue | Daytona Beach Shores | FL | 32118 |
| Liberty Ormond LLC | Hampton Inn Daytona/Ormond Beach, FL | 155 Interchange Boulevard | Ormond Beach | FL | 32174 |
| Indiana Motel Developers, Inc. | Hampton Inn Dayton-Northwest | 20 Rockridge Rd. | Englewood | OH | 45322 |
| Indiana Motel Developers, Inc. | Hampton Inn Dayton-South | 8099 Old Yankee St. | Dayton | OH | 45458-1861 |
| Deadwood Parking Lots, LLC | Hampton Inn Deadwood at Tin Lizzie Gaming Resort, SD | 531 Main Street | Deadwood | SD | 57732 |
| Central Florida Hotel Investment Group, LLC | Hampton Inn Debary/Deltona/Orange City, FL | 308 Sunrise Blvd. | DeBary | FL | 32713 |
| Evergreen Hospitality, LLC | Hampton Inn Decatur Southeast | 4855 East Evergreen Court | Decatur | IL | 62521 |
| Enterprise Lodging Company, LLC | Hampton Inn Decatur, AL | 2041 Beltline Rd., SW | Decatur | AL | 35601 |
| CNI THL OPS, LLC | Hampton Inn Decatur/Forsyth, IL | 1429 Hickory Point Drive | Forsyth | IL | 62535 |
| Old Fort Hospitality, Inc. | Hampton Inn Defiance, OH | 1037 Hotel Drive | Defiance | OH | 43512 |
| Deming Lodging Inc. | Hampton Inn Deming, NM | 3751 E Cedar Street | Deming | NM | 88030 |
| Banner Hospitality Inc. | Hampton Inn Denver Northeast-Brighton, CO | 992 Platte River Blvd | Brighton | CO | 80601 |
| Dia Cherry Creek, LLC | Hampton Inn Denver Tech Center South | 7079 South Kenton Street | Centennial | CO | 80112 |
| BRE Select Hotels Operating LLC | Hampton Inn Denver West Federal Center | 137 Union Boulevard | Lakewood | CO | 80228 |
| ENN Leasing Company, LLC | Hampton Inn Denver/Aurora | 1500 South Abilene | Aurora | CO | 80012 |
| CHMP-LCP BV Hotel Denver 1 TRS, LLC | Hampton Inn Denver-International Airport, CO | 6290 Tower Road | Denver | CO | 80249 |
| Flagstone Hospitality Management, LLC | Hampton Inn Denver-NE I-70 | 4685 Quebec St. | Denver | CO | 80216 |
| Little Colorado LLC | Hampton Inn Denver-North/Thornton, CO | 243 E. 120th Avenue | Thornton | CO | 80233 |
| H.I. Heritage Inn of Westminster | Hampton Inn Denver-Northwest/Westminster | 5030 West 88th Place | Westminster | CO | 80031 |
| Summit Hotel TRS 050, LLC | Hampton Inn Denver-Southeast (Tech Ctr), CO | 9231 E. Arapahoe Road | Greenwood Village | CO | 80112 |
| CNI THL Propco FE II, LLC | Hampton Inn Denver-Southwest/Lakewood, CO | 3605 S. Wadsworth Blvd. | Lakewood | CO | 80235 |
| Golden Lodging, LP | Hampton Inn Denver-West, CO | 17150 W. Colfax Avenue | Golden | CO | 80401 |
| Tej Denville Hospitality, LLC | Hampton Inn Denville/Rockaway/Parsippany, NJ | 350 Morris Avenue | Denville | NJ | 07834 |
| Derby Hotel, Inc. | Hampton Inn Derby, KS | 1701 Cambridge Street | Derby | KS | 67037 |
| LVP HMI Des Moines Holding Corp. | Hampton Inn Des Moines-Airport, IA | 5001 Fleur Drive | Des Moines | IA | 50321 |
| Full House | Hampton Inn Detroit/Auburn Hills | 1461 N. Opdyke Rd. | Auburn Hills | MI | 48326 |
| SUS Hospitality Investment, LLC | Hampton Inn Detroit/Auburn Hills South, MI | 2200 Featherstone Road | Auburn Hills | MI | 48326 |
| Auburn Hills Investment, LLC | Hampton Inn Detroit/Auburn Hills-North (Great Lakes Crossing Area), MI | 3988 Baldwin Road | Auburn Hills | MI | 48326 |
| Belleville Nights, Inc. | Hampton Inn Detroit/Belleville-Airport Area, MI | 46280 N. I-94 Service Drive | Belleville | MI | 48111 |
| Hallmark Ventures, LLC | Hampton Inn Detroit/Dearborn | 22324 Michigan Avenue | Dearborn | MI | 48124 |
| MI-Dear Corporation | Hampton Inn Detroit/Dearborn@Greenfield | 20061 Michigan Avenue | Dearborn | MI | 48124 |
| Devi Holdings LLC | Hampton Inn Detroit/Roseville, MI | 33680 Gratiot Avenue | Clinton Township | MI | 48035 |
| First Northwestern Corp | Hampton Inn Detroit/Southfield, MI | 27500 Northwestern Highway | Southfield | MI | 48034-4723 |
| Coldfoot, LLC | Hampton Inn Detroit/Southgate, MI | 13555 Prechter Boulevard | Southgate | MI | 48195 |
| Shelby Hospitality Management, Inc. | Hampton Inn Detroit/Utica-Shelby Township, MI | 51620 Shelby Parkway | Shelby Township | MI | 48315 |
| Warren Superior Hospitality | Hampton Inn Detroit/Warren | 7447 Convention Boulevard | Warren | MI | 48092 |
| McAllen Investors, Inc. | Hampton Inn Detroit-Airport | 30847 Flynn Dr. | Romulus | MI | 48174 |
| Sairam, LLC | Hampton Inn Dickson, TN | 1080 East Christi Drive | Dickson | TN | 37055 |
| P&V, Inc. | Hampton Inn Dillon | 817 Radford Blvd. | Dillon | SC | 29536 |
| DRAP Douglas, LLC | Hampton Inn Douglas, GA | 1604 S. Peterson Avenue | Douglas | GA | 31533 |
| K W Lodging LLC | Hampton Inn Dover, DE | 1568 North DuPont Highway | Dover | DE | 19901 |
| Gangagi, LLC | Hampton Inn Dover, NH | 9 Hotel Drive | Dover | NH | 03820 |
| Lionville Hotel Associates, LP | Hampton Inn Downingtown/Exton, PA | 4 North Pottstown Pike | Exton | PA | 19341 |
| BHAVI MOTEL, L.L.C. | Hampton Inn Doylestown, PA | 1570 Easton Rd. | Warrington | PA | 18976 |
| Tander Properties, LLC | Hampton Inn Dry Ridge, KY | 1200 Cull Road | Dry Ridge | KY | 41035 |
| Esquire Inn, Ltd. | Hampton Inn Dublin, GA | 2108 Highway 441 South | Dublin | GA | 31021 |
| Jayam, Inc. | Hampton Inn Dublin, VA | 4420 Cleburne Boulevard | Dublin | VA | 24084 |
| Shree Hospitality LLC | Hampton Inn DuBois, PA | 1582 Bee Line Highway | Du Bois | PA | 15801 |
| Dodge Street Hotel Associates | Hampton Inn Dubuque, IA | 3434 Dodge Street | Dubuque | IA | 52003 |
| Cascades Hospitality Corporation | Hampton Inn Dulles/Cascades, VA | 46331 McClellan Way | Sterling | VA | 20165 |
| Smital Corporation | Hampton Inn Dumfries/Quantico, VA | 16959 Old Stage Road | Dumfries | VA | 22025 |
| Ozark Hotel Associates 2, LLC | Hampton Inn Duncan, OK | 2301 North Hwy 81 | Duncan | OK | 73533 |
| MCRT3 Dunn Tenant LLC | Hampton Inn Dunn, NC | 100 Jesse Tart Circle | Dunn | NC | 28334 |
| Durango Sundowner, Inc. | Hampton Inn Durango, CO | 3777 Main Ave. | Durango | CO | 81301 |
| Barclay Hospitality Services | Hampton Inn Durham | 1816 Hillandale Road | Durham | NC | 27705 |
| Dyersburg Hotel Company, LLC | Hampton Inn Dyersburg, TN | 2750 Mall Loop Road | Dyersburg | TN | 38024 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Eagle Pass Hospitality of Texas Ltd. | Hampton Inn Eagle Pass, TX | 3301 E. Main Street | Eagle Pass | TX | 78852 |
| Easley Hotel Group, LLC | Hampton Inn Easley, SC | 8 Southern Center Court | Easley | SC | 29640 |
| East Aurora Lodging Associates, LLC | Hampton Inn East Aurora, NY | 49 Olean Street | East Aurora | NY | 14052 |
| Bhavi LLC | Hampton Inn East Windsor, NJ | 384 Monmouth Street | East Windsor | NJ | 08520 |
| D & H Ventures, Inc. | Hampton Inn Easton, MD | 8058 Ocean Gateway | Easton | MD | 21601 |
| AHOC, LLC | Hampton Inn Easton, PA | 3723 Easton-Nazareth Highway | Easton | PA | 18045 |
| OBOS ECH, LLC | Hampton Inn Eau Claire, WI | 2622 Craig Road | Eau Claire | WI | 54701 |
| Barker and Daly, L.L.C. | Hampton Inn Eden, NC | 724 S. Van Buren Road | Eden | NC | 27288 |
| Edenton Hospitality Group, LLC | Hampton Inn Edenton, NC | 115 Hampton Drive | Edenton | NC | 27932 |
| Delta Hotel Property, LLC | Hampton Inn Effingham, IL | 1509 Hampton Drive | Effingham | IL | 62401 |
| Surya Hospitality, LLC | Hampton Inn El Centro | 598 E. Wake Ave. | El Centro | CA | 92243 |
| Lincoln Hospitality, LLC | Hampton Inn El Dorado, AR | 2312 Junction City Road | El Dorado | AR | 71730 |
| Suraj Hospitality, LLC | Hampton Inn El Reno, OK | 1530 SW 27th Street | El Reno | OK | 73036 |
| First Investment Associates of Elizabeth City, LLC | Hampton Inn Elizabeth City, NC | 402 Halstead Boulevard | Elizabeth City | NC | 27909 |
| E-Town Motel Associates | Hampton Inn Elizabethtown, KY | 1035 Executive Drive | Elizabethtown | KY | 42701 |
| Shree Ram, LLC | Hampton Inn Elkhart, IN | 215 Northpointe Blvd. | Elkhart | IN | 46514 |
| Elkhorn Hotel Group, LLC | Hampton Inn Elkhorn Lake Geneva Area | 40 West Hidden Trail | Elkhorn | WI | 53121 |
| RSS UBSCM2012C1-WV MWH, LLC | Hampton Inn Elkins, WV | 480 Plantation Drive | Elkins | WV | 26241 |
| Gold Dust Elko, LLC | Hampton Inn Elko, NV | 674 Cimarron Way | Elko | NV | 89801 |
| Amrut I. Patel and Nila Patel | Hampton Inn Elkton, MD | 2 Warner Road | Elkton | MD | 21921 |
| Tri States Development - Ellensburg, LLC | Hampton Inn Ellensburg, WA | 2705 Triple L Loop | Ellensburg | WA | 98926 |
| BFLO-ELLENTON ASSOCIATES, LLC | Hampton Inn Ellenton/Bradenton, FL | 5810 20th Court East | Ellenton | FL | 34222 |
| Ellsworth No. 1 LLC | Hampton Inn Ellsworth/Bar Harbor, ME | 6 Downeast Highway | Ellsworth | ME | 04605 |
| BFH II, LLC | Hampton Inn Elmira/Horseheads, NY | 51 Arnot Road | Horseheads | NY | 14845 |
| Emerson Hospitality LLC | Hampton Inn Emerson LakePoint, GA | 86 Old Allatoona Rd SE | Cartersville | GA | 30121 |
| Ninety Five LLC | Hampton Inn Emporia | 1207 West Atlantic Street | Emporia | VA | 23847 |
| Emporia Hotels LLC | Hampton Inn Emporia, KS | 2900 Eaglecrest Dr. | Emporia | KS | 66801 |
| AHIP VA Emporia Enterprises LLC | Hampton Inn Emporia, VA | 898 Wiggins Road | Emporia | VA | 23847 |
| Enterprise Hospitality, L.L.C. | Hampton Inn Enterprise, AL | 8 West Pointe Court | Enterprise | AL | 36330 |
| Schwab Hotel Corporation | Hampton Inn Erie-North | 3041 West 12th St. | Erie | PA | 16505 |
| Widewaters Brittonfield II Erie Hotel Company, LLC | Hampton Inn Erie-South, PA | 8050 Old Oliver Road | Erie | PA | 16509 |
| RAM Eufaula Hospitality, LLC | Hampton Inn Eufaula | 29 Veterans Boulevard | Eufaula | AL | 36027 |
| Jean Valjean LLC | Hampton Inn Eugene, OR | 3780 W. 11th Avenue | Eugene | OR | 97402 |
| SIVM Motel, Inc. Manmohan Patel | Hampton Inn Evanston, WY | 101 Wasatch Road | Evanston | WY | 82930 |
| Encore Hotel Owners II of Evansville, LLC | Hampton Inn Evansville/Airport, IN | 5701 Highway 41 North | Evansville | IN | 47711 |
| 10860 LLC | Hampton Inn Fairfax City, VA | 10860 Fairfax Boulevard | Fairfax | VA | 22030 |
| | Hampton Inn Fairfield/Napa Valley Area | 4441 Central Place | Fairfield | CA | 94534 |
| Fairhope Hospitality Group, LLC | Hampton Inn Fairhope-Mobile Bay, AL | 23 North Section Street | Fairhope | AL | 36532 |
| Greischar and Torgerson III, LLC | Hampton Inn Fairmont, MN | 100 Hampton Dr. | Fairmont | MN | 56031-0922 |
| PVH Development Co., L.P. | Hampton Inn Fairmont, WV | 2121 Pleasant Valley Road | Fairmont | WV | 26554 |
| LaFrance Hospitality, Corp. | Hampton Inn Fall River/Westport, MA | 53 Old Bedford Road | Westport | MA | 02790 |
| Midwest Motels of Fargo | Hampton Inn Fargo | 3431 14th Ave., SW | Fargo | ND | 58103 |
| MM Farmington, LLC | Hampton Inn Farmington, MO | 850 Valley Creek Drive | Farmington | MO | 63640 |
| Sunchase Inn, LLC | Hampton Inn Farmville, VA | 300 Sunchase Boulevard | Farmville | VA | 23901 |
| Nirvam, Inc. | Hampton Inn Fayetteville | 735 S. Shiloh Drive | Fayetteville | AR | 72704 |
| Generation, Inc. | Hampton Inn Fayetteville, AR | 915 Krupa | Fayetteville | AR | 72704 |
| Hunt Hospitality Fayetteville TN, LLC | Hampton Inn Fayetteville, TN | 110 Redstone Drive | Fayetteville | TN | 37334 |
| ARC Hospitality Portfolio I NTC HIL TRS, LP | Hampton Inn Fayetteville-I-95, NC | 1922 Cedar Creek Road | Fayetteville | NC | 28312-9542 |
| H.I. Heritage Inn of Findlay, Inc. | Hampton Inn Findlay, OH | 921 Interstate Dr. | Findlay | OH | 45840 |
| 544 Fishkill Hospitality LLC | Hampton Inn Fishkill, NY | 544 Route 9 | Fishkill | NY | 12524 |
| FHI Partnership | Hampton Inn Flagstaff-East, AZ | 3501 East Lockett Rd. | Flagstaff | AZ | 86004 |
| Flemington Investors, LP | Hampton Inn Flemington, NJ | 14-B Royal Road | Flemington | NJ | 08822 |
| Raldex I, Inc. | Hampton Inn Florence | 1826 West Lucas St. | Florence | SC | 29501 |
| Florence Hotels Company | Hampton Inn Florence-Midtown, AL | 2281 Florence Blvd. | Florence | AL | 35630 |
| Sai Hospitality, Inc. | Hampton Inn Foley, AL | 3152 Abbey Lane | Foley | AL | 36535 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Asaram, Inc. | Hampton Inn Foley/Gulf Shores | 2441 Hwy 59 South | Foley | AL | 36535 |
| A2N2 LLC | Hampton Inn Fond du Lac, WI | 77 N. Pioneer Road | Fond du Lac | WI | 54935 |
| Tramlaw Motel Corp | Hampton Inn Forrest City, AR | 300 Holiday Drive | Forrest City | AR | 72335 |
| Bran Hospitality Forsyth, Inc. | Hampton Inn Forsyth | 360 S Frontage Rd | Forsyth | GA | 31029 |
| Jack Tredwell | Hampton Inn Forsyth | 520 Holiday Circle | Forsyth | GA | 31029-0126 |
| Fort Morgan Lodging, LLC | Hampton Inn Fort Morgan, CO | 1152 Main Street | Fort Morgan | CO | 80701 |
| Dhiraj Inc. | Hampton Inn Fort Payne, AL | 1201 Jordan Road Southwest | Ft. Payne | AL | 35968 |
| Fort Stockton Hospitality, Inc.(Vinod Gandhi)Arvind Gandhi | Hampton Inn Fort Stockton, TX | 2271 West Interstate 10 | Fort Stockton | TX | 79735 |
| Shivaram, Inc.Shivaram, Inc. | Hampton Inn Fort Walton Beach/Mary Esther, FL | 480 E. Miracle Strip Parkway | Mary Esther | FL | 32569 |
| Heritage Inn Number XXX Limited | Hampton Inn Fort Worth Southwest Cityview, TX | 4799 SW Loop 820 | Fort Worth | TX | 76132 |
| Five Star Hospitality | Hampton Inn Frankfort, KY | 1310 U.S. 127 South | Frankfort | KY | 40601 |
| Sarina Management, Inc. | Hampton Inn Franklin, KY | 4010 Nashville Road | Franklin | KY | 42134 |
| MNM Hotels, LLC | Hampton Inn Franklin, NC | 244 Cunningham Road | Franklin | NC | 28734 |
| Claremont Franklin Inn, LLC | Hampton Inn Franklin/Milford, MA | 735 Union Street | Franklin | MA | 02038 |
| AVR Frederick Hotel LLC | Hampton Inn Frederick, MD | 5311 Buckeystown Pike | Frederick | MD | 21704 |
| Sun Hotel, LLC | Hampton Inn Fredericksburg | 2310 Williams Street | Fredericksburg | VA | 22401 |
| KSR Hospitality, LLC | Hampton Inn Freeport, IL | 109 S. Galena Avenue | Freeport | IL | 61032 |
| Pendelton Point Hotels Freeport, LLC | Hampton Inn Freeport/Brunswick, ME | 194 Lower Main Street | Freeport | ME | 04032 |
| 75Fremont, LLC | Hampton Inn Fremont, IN | 271 W. State Road 120 | Fremont | IN | 46737 |
| Hamcor Investments, LLC | Hampton Inn Fremont/Silicon Valley, CA | 46500 Landing Parkway | Fremont | CA | 94538 |
| AIKENS & ALLEN LP, LLP | Hampton Inn Front Royal, VA | 9800 Winchester Road | Front Royal | VA | 22630 |
| Hampton Inn | Hampton Inn Frostburg, MD | 11200 New Georges Creek Road | Frostburg | MD | 21532 |
| Hariaum Corporation | Hampton Inn Ft. Chiswell-Max Meadows | 199 Ft. Chiswell Road | Max Meadows | VA | 24360 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn Ft. Lauderdale Airport North Cruise Port | 2301 SW 12th Avenue | Ft. Lauderdale | FL | 33315 |
| Apple Nine Florida Services, Inc. | Hampton Inn Ft. Lauderdale/Downtown Las Olas Area | 250 North Andrews Avenue | Ft. Lauderdale | FL | 33301 |
| PHVIF II Plantation, LLC | Hampton Inn Ft. Lauderdale/Plantation | 7801 S.W. 6th Street | Plantation | FL | 33324 |
| PB1 Hotels, LLC | Hampton Inn Ft. Lauderdale/Pompano Beach | 900 S Federal Highway | Pompano Beach | FL | 33062 |
| Wynne Building Corporation | Hampton Inn Ft. Lauderdale-Commercial Blvd. | 4499 W. Commercial Boulevard | Tamarac | FL | 33319 |
| CNI THL OPS, LLC | Hampton Inn Ft. Lauderdale-Cypress Creek | 720 East Cypress Creek Road | Ft. Lauderdale | FL | 33334-3564 |
| Pines Hotel Group, Ltd. | Hampton Inn Ft. Lauderdale-West/Pembroke Pines, FL | 1900 NW 150th Avenue | Pembroke Pines | FL | 33028 |
| Florida Hospitality Resorts, I | Hampton Inn Ft. Myers-Airport I-75 | 9241 Market Place Rd. | Ft. Myers | FL | 33912 |
| Biscayne Hotel Corporation | Hampton Inn Ft. Pierce | 2831 Reynolds Drive | Ft. Pierce | FL | 34945 |
| RLJ II-HA Fort Walton Beach Lessee, LLC | Hampton Inn Ft. Walton Beach | 1112 Santa Rosa Blvd. | Ft. Walton Beach | FL | 32548 |
| Jairaj Dupont, LLC | Hampton Inn Ft. Wayne/Dupont Road, IN | 3520 East Dupont Road | Fort Wayne | IN | 46825 |
| | Hampton Inn Ft.Worth-Mecham & I-35 | 4681 Gemini Place | Fort Worth | TX | 76106 |
| Printup Hotel Associates, Ltd. | Hampton Inn Gadsden,  AL | 129 River Road | Gadsden | AL | 35901 |
| Dawson Gadsden West Hotel, LLC | Hampton Inn Gadsden/Attalla I-59, AL | 206 Walker Street | Gadsden | AL | 35904 |
| Imperial Investments Southlake, LLC | Hampton Inn Gaffney, SC | 115 Nancy Creek Road | Gaffney | SC | 29341 |
| 4225 SW 40th Boulevard, LLC | Hampton Inn Gainesville, FL | 4225 SW 40th Blvd. | Gainesville | FL | 32608 |
| N & R Hotels, Inc. | Hampton Inn Gainesville, GA | 450 Jesse Jewel Parkway, SW | Gainesville | GA | 30501 |
| Vishram | Hampton Inn Gainesville-Haymarket | 7300 Atlas Walk Way | Gainesville | VA | 20155 |
| Raga Corporation | Hampton Inn Galax, VA | 205 Cranberry Road | Galax | VA | 24333 |
| Hubbell-Boeing Corporation | Hampton Inn Gallipolis, OH | 444 Upper River Rd. | Gallipolis | OH | 45631 |
| Yogi Corporation (Viren S. Patel) | Hampton Inn Gallup-West, NM | 111 Twin Buttes Road | Gallup | NM | 87301 |
| Shiva Hotels, Inc. | Hampton Inn Garden City, KS | 2505 Crestway | Garden City | KS | 67846 |
| RLJ II - HA Garden City Lessee, LLC | Hampton Inn Garden City, NY | 1 North Avenue | Garden City | NY | 11530 |
| Hospitality Development Solutions, LLC | Hampton Inn Gatlinburg Historic Nature Trail, TN | 520 Historic Nature Trail | Gatlinburg | TN | 37738 |
| LeConte Creek, G.P. | Hampton Inn Gatlinburg, TN | 967 Parkway | Gatlinburg | TN | 37738 |
| Gaylord Properties | Hampton Inn Gaylord, MI | 230 Dickerson Road | Gaylord | MI | 49735 |
| Mart Inn, Inc | Hampton Inn Geneseo, NY | 4250 Lakeville Road | Geneseo | NY | 14454 |
| Lake Street Hotel LLC (Chris N. Iversen) | Hampton Inn Geneva, NY | 43 Lake Street | Geneva | NY | 14456 |
| Georgetown Hotel Associates, LLC | Hampton Inn Georgetown-Marina, SC | 420 Marina Drive | Georgetown | SC | 29440 |
| KPA Leaseco | Hampton Inn Germantown/Gaithersburg, MD | 20260 Goldenrod Lane | Germantown | MD | 20876 |
| S.N.M Enterprises | Hampton Inn Gettysburg, PA | 1280 York Road | Gettysburg | PA | 17325 |
| Ghazanfer Khan | Hampton Inn Gillette, WY | 211 Decker Court | Gillette | WY | 82716 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Terrapin Glenwood 401, LLC | Hampton Inn Glenwood Springs, CO | 401 West First Street | Glenwood Springs | CO | 81601 |
| Ebbitt Corporation | Hampton Inn Gloucester, VA | 6638 Forest Hill Avenue | Gloucester | VA | 23061 |
| Zenith Asset Company, LLC | Hampton Inn Goldsboro, NC | 905 N. Spence Avenue | Goldsboro | NC | 27534 |
| Midas Worthington, LLC | Hampton Inn Gonzales, LA | 2634 West Outfitters Drive | Gonzales | LA | 70737 |
| Hariomshiv, Inc. | Hampton Inn Goshen, IN | 1968 Lincolnway East | Goshen | IN | 46526 |
| Yogi Motel, Inc. | Hampton Inn Grand Island, NE | 504 North Diers Avenue | Grand Island | NE | 68803 |
| Western Hospitality LLC | Hampton Inn Grand Junction Downtown/Historic Main Street | 205 Main Street | Grand Junction | CO | 81501 |
| Grand Rapids Motel Co., Ltd. | Hampton Inn Grand Rapids | 4981 28th Street, SE | Grand Rapids | MI | 49512 |
| Wyoming Hospitality, Inc. | Hampton Inn Grand Rapids-South, MI | 755  54th Street SW | Wyoming | MI | 49509 |
| Great Falls Lodging Investors, LLC | Hampton Inn Great Falls, MT | 2301 14th Street SW | Great Falls | MT | 59404 |
| PHVIF Green Bay, LLC | Hampton Inn Green Bay Downtown, WI | 201 Main Street | Green Bay | WI | 54301 |
| OAB GreenBay Hotel, LLC | Hampton Inn Green Bay, WI | 2840 Ramada Way | Green Bay | WI | 54304-5786 |
| S & R of Greeneville I, LLC | Hampton Inn Greeneville, TN | 3130 E. Andrew Johnson Highway | Greeneville | TN | 37745 |
| K-1 Investment, LLC | Hampton Inn Greenfield, IN | 2271 William Way | Greenfield | IN | 46140 |
| MDR Greensboro, LLC and PMI Greensboro, LLC | Hampton Inn Greensboro-Airport, NC | 7803 National Service Road | Greensboro | NC | 27409 |
| Shriji of Greensboro, LLC | Hampton Inn Greensboro-East/McLeansville, NC | 903 Knox Road | McLeansville | NC | 27301 |
| HH Properties II, Inc. | Hampton Inn Greensboro-Four Seasons | 2004 Veasley Street | Greensboro | NC | 27407 |
| REVEST PROPERTIES T/A & ENDT #1 | Hampton Inn Greensburg, PA | 1000 Towne Square Drive | Greensburg | PA | 15601 |
| WAL Lodging LLC | Hampton Inn Greenville I-385 - Woodruff Road | 15 Park Woodruff Dr. | Greenville | SC | 29607 |
| SAI International LLC | Hampton Inn Greenville, AL | 219 Interstate Drive | Greenville | AL | 36037 |
| Chawla Inns, Inc. | Hampton Inn Greenville, MS | 1155 VFW Road | Greenville | MS | 38701 |
| Carolina Hospitality Enterprises | Hampton Inn Greenville, NC | 3439 S. Memorial Dr. | Greenville | NC | 27834 |
| Greenville Prime Investors II, LLC | Hampton Inn Greenville, NC | 305 SW Greenville Boulevard | Greenville | NC | 27834 |
| Haywood Hotel Group, LLC | Hampton Inn Greenville/I-385 Haywood Mall, SC | 255 Congaree Road | Greenville | SC | 29607 |
| Infinite Hotel Group, Inc. | Hampton Inn Greenville/Simpsonville, SC | 3934 Grandview Drive | Simpsonville | SC | 29680 |
| Travelers Rest Enterpreises, Inc. | Hampton Inn Greenville/Travelers Rest | 599 Roe Center Court | Travelers Rest | SC | 29690 |
| BAHI of SC, LLC | Hampton Inn Greenville-Airport, SC | 47 Fisherman Lane | Greenville | SC | 29615 |
| HH Properties II, Inc. | Hampton Inn Greenville-Haywood, SC | 246 Congaree Road | Greenville | SC | 29607 |
| Chawla Lodging | Hampton Inn Greenwood, MS | 1815 Highway 82 West | Greenwood | MS | 38930 |
| Heidi Enterprise Inc. | Hampton Inn Greenwood, SC | 1624 Bypass 72 NE | Greenwood | SC | 29649 |
| MA, Inc. | Hampton Inn Grenada | 1622 Sunset Dr. | Grenada | MS | 38901 |
| SML Hotel, LLC | Hampton Inn Gretna/Altavista/Chatham, VA | 200 McBride Lane | Gretna | VA | 24557 |
| Griffin Lodge Inn, LLC | Hampton Inn Griffin, GA | 2007 North Expressway | Griffin | GA | 30223 |
| Paradise Properties, LLC | Hampton Inn Groton/New London/Mystic, CT | 300 Long Hill Rd. | Groton | CT | 06340 |
| Virendra Patel | Hampton Inn Gulf Shores, AL | 1701 Gulf Shores Parkway | Gulf Shores | AL | 36542 |
| Shular Companis, ETAL | Hampton Inn Gulfport | 9445 Highway 49 | Gulfport | MS | 39503 |
| Lake Guntersville Hotel LLC | Hampton Inn Guntersville, AL | 14451 U.S. Highway 431 South | Guntersville | AL | 35976 |
| Parmar and Sons, Inc. | Hampton Inn Hadley-Amherst Area | 24 Bay Road | Hadley | MA | 01035 |
| DPR Enterprises, Incorporated | Hampton Inn Hagerstown, MD | 1716 Dual Highway | Hagerstown | MD | 21740-6635 |
| DPR Enterprises, Incorporated | Hampton Inn Hagerstown-I-81 | 18300 Peak Circle | Hagerstown | MD | 21742 |
| Hallandale Group Limited Partnership | Hampton Inn Hallandale Beach-Aventura | 1000 South Federal Highway | Hallandale beach | FL | 33009 |
| Sunray Hospitality, LLC | Hampton Inn Hammond, LA | 401 Westin Oak Drive | Hammond | LA | 70403 |
| HNN Associates, LLC | Hampton Inn Hampton/Newport News | 1813 West Mercury Boulevard | Hampton | VA | 23666 |
| Paradise II, LLC | Hampton Inn Hampton-Newport News | 3101 Coliseum Drive | Hampton | VA | 23666 |
| Hanover Partners, LTD | Hampton Inn Hanover, PA | 309 Wilson Ave. | Hanover | PA | 17331 |
| MM Woodbury Hotel, Inc. | Hampton Inn Harriman Woodbury | 60 Centre Drive | Central Valley | NY | 10917 |
| K-88, Inc. | Hampton Inn Harrisburg/Grantville/Hershey, PA | 255 Bow Creek Road | Grantville | PA | 17028 |
| U.D.H. Management Corp. | Hampton Inn Harrisburg-East (Hershey Area), PA | 4230 Union Deposit Rd. | Harrisburg | PA | 17111 |
| High Hotels, Ltd. | Hampton Inn Harrisburg-West | 4950 Ritter Road | Mechanicsburg | PA | 17055 |
| Wood Development Inc. | Hampton Inn Harrison, AR | 121 Hwy 43 East | Harrison | AR | 72601 |
| AHIP VA Harrisonburg II Enterprises LLC | Hampton Inn Harrisonburg-South | 43 Covenant Drive | Harrisonburg | VA | 22801 |
| AHIP VA Harrisonburg Enterprisses LLC | Hampton Inn Harrisonburg-University | 85 University Boulevard | Harrisonburg | VA | 22801 |
| Buffalo Windsor Assoicates | Hampton Inn Hartford-Airport | 2168 Poquonock Avenue | Windsor | CT | 06095 |
| W2005 New Century Hotel Portfolio, L.P. | Hampton Inn Hattiesburg, MS | 4301 Hardy Street | Hattiesburg | MS | 39402 |
| H2 Associates of Havelock | Hampton Inn Havelock, NC | 105 Tourist Center Drive | Havelock | NC | 28532 |
| Haverhill Hospitality, LLC | Hampton Inn Haverhill, MA | 106 Bank Road | Haverhill | MA | 01832 |
| | Hampton Inn Hays | 3801 Vine Street | Hays | KS | 67601 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Shiva Hotels, Inc. | Hampton Inn Hays-North of I-70 | 4002 General Hays Rd. | Hays | KS | 67601 |
| HH H1 Hazelton, LLC | Hampton Inn Hazleton, PA | 1 Top of the 80s Road | Hazleton | PA | 18202 |
| KRIBHA, LLC | Hampton Inn Heath-Newark | 1008 Hebron Road | Heath | OH | 43056 |
| HMS Operating Inc. | Hampton Inn Helen, GA | 147 Unicoi Street | Helen | GA | 30545 |
| Helena Hospitality, LLC | Hampton Inn Helena, MT | 725 Carter Drive | Helena | MT | 59601 |
| Akshar Investments, Inc. | Hampton Inn Henderson-I-85 | 385  Ruin Creek Road | Henderson | NC | 27536 |
| New River Hospitality, Inc. | Hampton Inn Hendersonville, NC | 155 Sugarloaf Road | Hendersonville | NC | 28792 |
| Hernando Hotel Group Inc. | Hampton Inn Hernando, MS | 2675 McIngvale Road | Hernando | MS | 38632 |
| Zenith Asset Company, LLC | Hampton Inn Hibbing, MN | 4225 9th Avenue West | Hibbing | MN | 55746 |
| Piedmont Center Associates | Hampton Inn Hickory | 1520 13th Ave. Dr. S.E. | Hickory | NC | 28602 |
| PCA HAI, LLC | Hampton Inn Hickory, NC | 1956 13th Avenue Drive SE | Hickory | NC | 28602 |
| Daly Seven Inc., et al | Hampton Inn High Point, NC | 10066 North Main Street | Archdale | NC | 27263 |
| CUPELO ENTERPRISES, INC. | Hampton Inn Highlands, NC | 96 Log Cabin Lane | Highlands | NC | 28741 |
| ABN Hospitality LLC | Hampton Inn Hillsboro, TX | 102 Dynasty Drive | Hillsboro | TX | 76645 |
| Milo C. Cokerham Inc. | Hampton Inn Hillsville, VA | 90 Farmers Market Road | Hillsville | VA | 24343 |
| Barclay Hospitality Services | Hampton Inn Hilton Head | One Dillon Road | Hilton Head Island | SC | 29926 |
| Dillon Road HH LLC | Hampton Inn Hilton Head, SC | 1 Dillon Road | Hilton Head Island | SC | 29926 |
| SHREE SATYA SAI, LLC | Hampton Inn Hinesville | 706 East Oglethorpe Highway | Hinesville | GA | 31313 |
| VIP Liberty LLC | Hampton Inn Hinesville, GA | 1148 E. Oglethorpe Highway | Hinesville | GA | 31313 |
| HIH, Inc. | Hampton Inn Holland, MI | 12427 Felch Street | Holland | MI | 49424 |
| Advantage Hotels, Inc. | Hampton Inn Holly Springs | 100 Brooks Rd. | Holly Springs | MS | 38635 |
| Dhami, Sohal and Sehgal Properties LLC | Hampton Inn Horse Cave, KY | 750 Flint Ridge | Horse Cave | KY | 42749 |
| Honest Hospitality, Inc. | Hampton Inn Hot Springs, AR | 151 Temperance Hill Road | Hot Springs | AR | 71913 |
| Houma Inn, LLC | Hampton Inn Houma, LA | 1728 Martin Luther King Blvd. | Houma | LA | 70360 |
| S & S Union Inc. | Hampton Inn Houston Deer Park Ship Area | 1450 Center Street | Deer Park | TX | 77536 |
| ALH Properties No. Twenty One, L.P. | Hampton Inn Houston Downtown, TX | 710 Crawford Street | Houston | TX | 77002 |
|  | Hampton Inn Houston I-10 East | 828 Mercury Dr. | Houston | TX | 77013 |
| Centerpointe Partners @ Texas, LLC | Hampton Inn Houston I-10 East, TX | 10505 East Freeway | Houston | TX | 77029 |
| Moody National HH Bedford Houston MT, LP | Hampton Inn Houston I-10W Energy Corridor | 11333 Katy Freeway | Houston | TX | 77079 |
| Seabrook Hospitality, LP | Hampton Inn Houston NASA Johnson Space Center | 3000 Nasa Road One | Seabrook | TX | 77586 |
| Humble Capital Group, L.L.C. | Hampton Inn Houston/Humble-Airport Area | 20515 Highway 59 North | Humble | TX | 77338 |
| Omkar Enterprises | Hampton Inn Houston/Pearland | 6515 Broadway Street | Pearland | TX | 77581 |
| VMV, L.L.C. | Hampton Inn Houston-Baytown | 7211 Garth Rd. | Baytown | TX | 77521 |
| Highway 290 Hotel Partnership, Ltd. | Hampton Inn Houston-Brookhollow, TX | 12909 Northwest Freeway | Houston | TX | 77040 |
| Hobbs & Curry Family LTD. | Hampton Inn Houston-Intercontinental Arp | 502 N. Sam Houston Pkwy. | Houston | TX | 77060 |
| RLJ III - HA Houston Galleria Lessee, LP | Hampton Inn Houston-Near the Galleria, TX | 4500 Post Oak Pkwy. | Houston | TX | 77027 |
| RSS JPMBB2014C25-TX EHL, LLC | Hampton Inn Houston-Northwest, TX | 20035 Northwest Freeway | Houston | TX | 77065 |
| Heritage Inn Number XXVII Limit | Hampton Inn Houston-Stafford | 4714 Techniplex Dr. | Stafford | TX | 77477 |
| Heritage Inn Number XXVII, Limit | Hampton Inn Houston-Texas City, TX | 2320 FM 2004 | Texas City | TX | 77591 |
| Jacobson Hotels, Inc. | Hampton Inn Houston-The Woodlands | 18484 I-45 South | The Woodlands | TX | 77384 |
| Heritage Inn Number LIV, Limit | Hampton Inn Houston-Willowbrook Mall, TX | 7645 West FM 1960 | Houston | TX | 77070 |
| Cabell Hotel Company, LLC | Hampton Inn Huntington University Area, WV | 177 Kinetic Drive | Huntington | WV | 25701 |
| Gateway Hospitality Barboursville, LLC | Hampton Inn Huntington/Barboursville, WV | 1 Cracker Barrel Drive | Barboursville | WV | 25504 |
| Athens Enterprises | Hampton Inn Huntsville Area/Athens | 1488 Thrasher Boulevard | Athens | AL | 35611 |
| Double Star Hospitality LLC | Hampton Inn Huntsville, AL | 4815 University Dr. | Huntsville | AL | 35816-1801 |
| Providence Hotel Partners II, LLC | Hampton Inn Huntsville/Village of Providence | 328 Providence Main St. | Huntsville | AL | 35806 |
| Huntsville Hotel Company, LLC | Hampton Inn Huntsville-Arsenal/South Parkway | 501 Boulevard South SW | Huntsville | AL | 35802 |
| Ishwar Patel & T.K. Reddy | Hampton Inn Hutchinson, KS | 1401 1 2 East 11th Street | Hutchinson | KS | 67501 |
| FLG Properties Kentucky, LLC | Hampton Inn I-75 Lexington/Hamburg Area | 2251 Elkhorn Rd. | Lexington | KY | 40505 |
| Hotel Developers - Idaho Falls No. 1, LLC | Hampton Inn Idaho Falls At The Mall, ID | 2500 Channing Way | Idaho Falls | ID | 83404 |
| Hotel Developers-Eagle Rock, LLC | Hampton Inn Idaho Falls/Airport, ID | 645 Lindsay Blvd | Idaho Falls | ID | 83402 |
| Pride Hotels, Inc. | Hampton Inn Indiana, PA | 1275 Indian Springs Road | Indiana | PA | 15701 |
| RFS Leasing V, Inc. | Hampton Inn Indianapolis Airport | 5601 Fortune Circle West | Indianapolis | IN | 46241 |
| 105 S. Meridian Inc. | Hampton Inn Indianapolis Dwtn across from Circle Centre | 105 S. Meridian Street | Indianapolis | IN | 46225 |
| MCR Indianapolis 2 Tenant, LLC | Hampton Inn Indianapolis Northwest - Park 100 | 5860 West 73rd Street | Indianapolis | IN | 46278 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Anson Hospitality, LLC | Hampton Inn Indianapolis NW/Zionsville, IN | 6005 S. Main Street | Whitestown | IN | 46075 |
| North Meridian Carmel Hotel, L.P. | Hampton Inn Indianapolis/Carmel, IN | 12197 N. Meridian Street | Carmel | IN | 46032 |
| New Indianapolis Hotels LLC | Hampton Inn Indianapolis-East, IN | 2311 North Shadeland Avenue | Indianapolis | IN | 46219 |
| The Schahet Companies, Inc. | Hampton Inn Indianapolis-Northwest | 7220 Woodland Drive | Indianapolis | IN | 46278 |
| DREP-BC Indy Owner LLC | Hampton Inn Indianapolis-South, IN | 7045 McFarland Blvd. | Indianapolis | IN | 46237 |
| North Pointe Development, LLC | Hampton Inn Indianapolis-Southwest/Plainfield | 2244 East Perry Road | Plainfield | IN | 46168 |
| Chawla Brothers, LLC | Hampton Inn Indianola, MS | 913 Highway 82 West | Indianola | MS | 38751 |
| Hilton | Hampton Inn International Office | 1775 Moriah Woods | Memphis | TN | 38117 |
| Coralville Hotel Associates, L.C. | Hampton Inn Iowa City/Coralville (University of Iowa) | 1200 First Avenue | Coralville | IA | 52241 |
| Ravi Lodging Inc. | Hampton Inn Iowa City/University Area, IA | 4 Sturgis Corner Drive | Iowa City | IA | 52240 |
| BRE Select Hotels Operating LLC | Hampton Inn Irvine East - Lake Forest, CA | 27102 Towne Centre Drive | Foothill Ranch | CA | 92610 |
| LNH Hospitality, Inc. | Hampton Inn Ithaca, NY | 337 Elmira Road | Ithaca | NY | 14850 |
| Humphrey Hospitality Trust, Inc. | Hampton Inn Jackson | 1890 Highway 45 Bypass | Jackson | TN | 38305 |
| Jackson Hotel, LLC | Hampton Inn Jackson Hole, WY | 350 S. Hwy. 89 | Jackson | WY | 83002 |
| Rabbit Creek Properties, LLC | Hampton Inn Jackson, AL | 4150 North College Avenue | Jackson | AL | 36545 |
| CNI THL OPS, LLC | Hampton Inn Jackson, MI | 2225 Shirley Drive | Jackson | MI | 49202 |
| Urmada Company, LLC | Hampton Inn Jackson/Clinton, MS | 493 Springridge Road | Clinton | MS | 39056 |
| Shriji Flowood, LLC | Hampton Inn Jackson/Flowood (Airport Area) MS | 115 Hospitality Drive | Flowood | MS | 39232 |
| Neelam Funding, Inc. DBA Hampton Inn | Hampton Inn Jackson/Pearl-Jackson International Airport | 1234 Phillips Street | Pearl | MS | 39208 |
| Jayjala Inc. | Hampton Inn Jackson/Richland-Highway 49 | 891 U.S. 49 South | Richland | MS | 39218 |
| Capital City Hotel Investors, LLC | Hampton Inn Jackson-North, MS | 465 Briarwood Dr. | Jackson | MS | 39206 |
| Inland American Lodging Group, Inc. | Hampton Inn Jacksonville | 474 Western Boulevard | Jacksonville | NC | 28546 |
| Pios Grande Jacksonville Resort LLC | Hampton Inn Jacksonville Beach/Oceanfront, FL | 1515 First Street North | Jacksonville Beach | FL | 32250 |
| Sun Coast Hospitality, LLC | Hampton Inn Jacksonville East Regency Square | 1021 Hospitality Lane | Jacksonville | FL | 32225 |
| Chaffee Point Hospitalites | Hampton Inn Jacksonville I-10 West | 548 Chaffee Point Blvd. | Jacksonville | FL | 32221 |
| Vista Hotel, Inc. | Hampton Inn Jacksonville South/I-95 at JTB, FL | 4681 Lenoir Avenue South | Jacksonville | FL | 32216 |
| Century Hospitality, LLC | Hampton Inn Jacksonville, IL | 1725 West Morton Avenue | Jacksonville | IL | 62650 |
| EHP Jacksonville Hola, LLC | Hampton Inn Jacksonville/Ponte Vedra Beach-Mayo Clinic Area, FL | 1220 Marsh Landing Parkway | Jacksonville Beach | FL | 32250 |
| Chesapeake Hotel Group | Hampton Inn Jacksonville-Airport | 1170 Airport Entrance Rd. | Jacksonville | FL | 32218 |
| Jacksonville Hotel, LLC | Hampton Inn Jacksonville-Anniston Area, AL | 1041 JD L Drive | Jacksonville | AL | 36265 |
| LEI-DCIC Jacksonville Operating Company, LLC | Hampton Inn Jacksonville-Downtown-I-95, FL | 1331 Prudential Drive | Jacksonville | FL | 32207 |
| JAX-BAY HOTEL LLC | Hampton Inn Jacksonville-I-295 East/Baymeadows | 8127 Point Meadows Dr. | Jacksonville | FL | 32256 |
| Elite Hospitality I, LLC | Hampton Inn Jacksonville-I-95 South, FL | 4690 Salisbury Rd. | Jacksonville | FL | 32256 |
| Asmari, Inc. | Hampton Inn Jacksonville-Orange Park | 6135 Youngerman Cr. | Jacksonville | FL | 32244 |
| Grand Valley Limited | Hampton Inn Janesville, WI | 2400 Fulton Street | Janesville | WI | 53546 |
| Windwood-Jasper, LLC | Hampton Inn Jasper, AL | 100 Industrial Parkway | Jasper | AL | 35501 |
| MGA Family | Hampton Inn Jasper, IN | 355 Third Avenue | Jasper | IN | 47546 |
| Labella Enterprises Inc. | Hampton Inn Jefferson City at the Capital Mall | 4800 Country Club Drive | Jefferson City | MO | 65109-4542 |
| Westbury Hotel, LLC | Hampton Inn Jericho - Westbury | 120 Jericho Turnpike | Jericho | NY | 11753 |
| Vintage One, LLC | Hampton Inn Johnson City, TN | 508 N. State of Franklin Rd. | Johnson City | TN | 37604 |
| Revest Properties | Hampton Inn Johnstown, PA | 129 Commerce Court | Johnstown | PA | 15904 |
| Joliet/55 Lodging Associates, LLC | Hampton Inn Joliet-I-55 | 3555 Mall Loop Drive | Joliet | IL | 60431 |
| Umiya Hotel Venture LLC | Hampton Inn Joliet-I-80 | 1521 Riverboat Center Drive | Joliet | IL | 60436 |
| Jatin Investments, LLC | Hampton Inn Jonesboro, AR | 2900 Phillips Drive | Jonesboro | AR | 72401 |
| Riverview Enterprises | Hampton Inn Jonesville/Elkin, NC | 1632 North Carolina 67 Highway | Jonesville | NC | 28642 |
| RS JOPLIN 36 LLC | Hampton Inn Joplin, MO | 3107 East 36th Street | Joplin | MO | 64804 |
| JC UMA Hotel, LLC | Hampton Inn Junction City, KS | 1039 S. Washington Street | Junction City | KS | 66441 |
| Shivam Hospitality Group, Inc. | Hampton Inn Jupiter/Juno Beach, FL | 13801 U.S. Highway 1 | Juno Beach | FL | 33408 |
| H.I Heritage Inn of Kalamazoo | Hampton Inn Kalamazoo | 1550 E. Kilgore Road | Kalamazoo | MI | 49001 |
| ANR Kalamazoo Hotel 2, LLC | Hampton Inn Kalamazoo, MI | 2610 Airview Boulevard | Kalamazoo | MI | 49001 |
| SPRINGCREEK DEVELOPMENTS LLC | Hampton Inn Kalispell, MT | 1140 Highway 2 West | Kalispell | MT | 59901 |
| Kanab Utah Hotels, LLC | Hampton Inn Kanab, UT | 98 S 100 E | Kanab | UT | 84741 |
| CM7 Hotels Village West #1, LLC | Hampton Inn Kansas City The Legends | 1400 Village West Parkway | Kansas City | KS | 66111 |
| Shubh Hospitality, Inc. and Shiv LLC of Michigan | Hampton Inn Kansas City/Blue Springs, MO | 900 NW South Outer Road | Blue Springs | MO | 64015 |
| Lotus Hospitality, LLC | Hampton Inn Kansas City/Downtown/Financial District | 801 Walnut Street | Kansas City | MO | 64106 |
| Lees Summit, LLC | Hampton Inn Kansas City/Lees Summit | 1751 NE Douglas Street | Lee's Summit | MO | 64086 |
| Apple Nine Services Kansas City, Inc. | Hampton Inn Kansas City/Liberty | 8551 Church Rd. | Kansas City | MO | 64157 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Chaudhry's Enterprises, Inc. | Hampton Inn Kansas City/Olathe | 12081 S. Strang Line Road | Olathe | KS | 66062 |
| Shawnee Inn, Inc. | Hampton Inn Kansas City/Shawnee Mission, KS | 16555 Midland Drive | Shawnee | KS | 66217 |
| LODGING ENTERPRISES, INC. | Hampton Inn Kansas City-NE Near WOF | 1051 N. Cambridge | Kansas City | MO | 64120 |
| Maa Amba, Inc. | Hampton Inn Kansas City-Near Worlds of Fun | 4233 N. Corrington Avenue | Kansas City | MO | 64117 |
| MJ Mike Enterprises | Hampton Inn Kayenta-Monument Valley, AZ | U.S. Hwy. 160 | Kayenta | AZ | 86033 |
| Mid-Plains Hospitality Group, Inc. | Hampton Inn Kearney, NE | 118 3rd Avenue | Kearney | NE | 68845 |
| Talmadge Properties, Inc. | Hampton Inn Kearney, NE | 507 Talmadge Street | Kearney | NE | 68845 |
| Krishna Kenedy LLC | Hampton Inn Kenedy, TX | 4091 South US Hwy 181 | Kenedy | TX | 78119 |
| Southridge Hospitality LLC | Hampton Inn Kennewick at Southridge, WA | 3715 Plaza Way | Kennewick | WA | 99338 |
| Haribol Haribol, Inc. | Hampton Inn Kent/Akron Area, OH | 4406 State Route 43 | Kent | OH | 44240 |
| Keokuk Hospitality Investments, LLC | Hampton Inn Keokuk | 3201 Main Street | Keokuk | IA | 52632 |
| HK Corporation | Hampton Inn Keokuk, IA | 3201 Main Street | Keokuk | IA | 52632 |
| Kernersville Hotels, LLC | Hampton Inn Kernersville, NC | 150 Clayton Forest Drive | Kernersville | NC | 27284 |
| Techno Lodging, LP | Hampton Inn Kerrville, TX | 2038 Sidney Baker Street | Kerrville | TX | 78028 |
| Pacifica Key Largo, L.P. | Hampton Inn Key Largo, FL | 102400 Overseas Highway | Key Largo | FL | 33037 |
| | Hampton Inn Key West | 2801 N. Roosevelt Blvd. | Key West | FL | 33040 |
| AKAL V Management, Inc. | Hampton Inn Kilgore, TX | 3109 N. Highway 259 North | Kilgore | TX | 75662 |
| Windsor Hotel Group, LLC | Hampton Inn Kilgore, TX | 3109 Highway 259 North | Kilgore | TX | 75662 |
| KRNS, LLC | Hampton Inn Killeen, TX | 2702 O.W. Curry Drive | Killeen | TX | 76542 |
| Kamala Hospitality Group, LLC | Hampton Inn Kimball, TN | 100 Hampton Drive | South Pittsburg | TN | 37380 |
| Desai Brothers, LLC | Hampton Inn Kingsland, GA | 102 Reddick Road | Kingsland | GA | 31548 |
| V&D Enterprises | Hampton Inn Kingsland-I-95/Kings Bay | 1363 Hwy. 40 East | Kingsland | GA | 31548 |
| Kingsport Associates LP | Hampton Inn Kingsport, TN | 2000 Enterprise Place | Kingsport | TN | 37660 |
| Kingston Hospitality, Inc. | Hampton Inn Kingston, NY | 1307 Ulster Avenue | Kingston | NY | 12401 |
| R&R Hospitality of TX, Inc. | Hampton Inn Kingsville, TX | 2489 South U.S. Hwy 77 | Kingsville | TX | 78363 |
| Kings Hospitality DE LLC | Hampton Inn Kinston, NC | 1382 Highway 258 South | Kinston | NC | 28504 |
| 1960 II, LLC | Hampton Inn Kirksville | 2604 N. Baltimore St. | Kirksville | MO | 63501 |
| A & M Hospitality, LLC | Hampton Inn Knoxville I-75 | 5411 Pratt Road | Knoxville | TN | 37912 |
| Clinton Hotel Partners, LLC | Hampton Inn Knoxville/Clinton I-75, TN | 105 Hillvale Road | Clinton | TN | 37716 |
| Vikas Associates, LLC | Hampton Inn Knoxville-East | 7445 Sawyer Lane | Knoxville | TN | 37924 |
| Strawplains Hotel Partners, LLC | Hampton Inn Knoxville-East, TN | 7445 Sawyer Lane | Knoxville | TN | 37924 |
| LS Inc. | Hampton Inn Knoxville-West @ Cedar Bluff | 9128 Executive Park Dr. | Knoxville | TN | 37923 |
| Sachchidanand Hotel Cedar Bluff, LLC | Hampton Inn Knoxville-West at Cedar Bluff, TN | 9128 Executive Park Dr. | Knoxville | TN | 37923 |
| Barkley Lake Inn | Hampton Inn Kuttawa/Eddyville, KY | 62 Days Inn Drive | Kuttawa | KY | 42055 |
| Kyle Hospitality, LLC | Hampton Inn Kyle, TX | 151 Bunton Creek Rd | Kyle | TX | 78640 |
| Riverview Properties | Hampton Inn La Crosse | 2110 Rose Street | La Crosse | WI | 54603 |
| SunBridge Hospitality, Inc. | Hampton Inn La Grange, TX | 1624 W State Hwy 71 | La Grange | TX | 78945 |
| Ashwin & Avik Amin | Hampton Inn La Junta, CO | 27800 US Hwy 50 | La Junta | CO | 81050 |
| OAB Onalaska Hotel, LLC | Hampton Inn Lacrosse/Onalaska | 308 Hampton Court | Onalaska | WI | 54650 |
| Lafayette Suites Developers, L.P. | Hampton Inn Lafayette, IN | 3941 South Street | Lafayette | IN | 47905 |
| JLD of Lafayette, LLC | Hampton Inn Lafayette, LA | 2144 West Willow Street | Scott | LA | 70583 |
| Four J S Family LLLP | Hampton Inn LaGrange near Callaway Gardens, GA | 100 Willis Circle | Lagrange | GA | 30240 |
| Lake Charles Hotel Ventures, LLC | Hampton Inn Lake Charles, LA | 3175 Holly Hill Road | Lake Charles | LA | 70601 |
| J A B Partnership | Hampton Inn Lake City | 414 SW Florida Gateway Blvd. | Lake City | FL | 32024 |
| P & S Hotels, Inc. | Hampton Inn Lake Hartwell | 1357 E Franklin St | Hartwell | GA | 30643 |
| Zenith Asset Company, LLC | Hampton Inn Lake Havasu City, AZ | 245 London Bridge Road | Lake Havasu City | AZ | 86403 |
| Platinum Hospitality, LLC | Hampton Inn Lakeland, FL | 4420 North Socrum Loop Road | Lakeland | FL | 33809 |
| Lancaster Hospitality, LLC | Hampton Inn Lancaster, OH | 2041 Schorrway Drive | Lancaster | OH | 43130 |
| High Hotels, Ltd. | Hampton Inn Lancaster, PA | 545 Greenfield Rd. | Lancaster | PA | 17601 |
| Lansing AFG, LLC | Hampton Inn Lansing, MI | 525 North Canal Rd | Lansing | MI | 48917 |
| Cajun Lodgin, LLC | Hampton Inn Laplace, LA | 4288 Highway 51 | Laplace | LA | 70068 |
| LaPorte Hotel Suites, LLC | Hampton Inn LaPorte | 1777 West High-Point Drive | LaPorte | IN | 46350 |
| Snowy Range Hotel Company, LLC | Hampton Inn Laramie, WY | 3715 East Grand Avenue | Laramie | WY | 82070 |
| CNI THL OPS, LLC | Hampton Inn Laredo, TX | 7903 San Dario | Laredo | TX | 78045 |
| Invest West Financial, LLC | Hampton Inn Las Cruces | 755 Avenida De Mesilla | Las Cruces | NM | 88005 |
| Craig Properties, LLC | Hampton Inn Las Vegas/North Speedway, NV | 2852 East Craig Road | North Las Vegas | NV | 89030 |
| N.W.H. Ltd | Hampton Inn Las Vegas/Summerlin, NV | 7100 Cascade Valley Court | Las Vegas | NV | 89128 |
| Latrobe Hospitality Group LLC | Hampton Inn Latrobe | 3970 Route 30 | Latrobe | PA | 15650 |
| Neema Laurel, LP | Hampton Inn Laurel (Fort Meade Area) | 7900 Braygreen Road | Laurel | MD | 20708 |
| B & K Corporation | Hampton Inn Laurel, MS | 309 South 16th Avenue | Laurel | MS | 39440 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| The Riggins Company | Hampton Inn Laurinburg, NC | 115 Hampton Circle | Laurinburg | NC | 28352 |
| Magers Lodgings, Inc. | Hampton Inn Lawrence, KS | 2300 W. 6th Street | Lawrence | KS | 66049 |
| Quality Oil Company, LLC | Hampton Inn Lawrenceville Duluth | 6010 Sugarloaf Parkway | Lawrenceville | GA | 30043 |
| Crystal Hospitality LLC | Hampton Inn Leavenworth, KS | 405 Choctaw Street | Leavenworth | KS | 66048 |
| Prayers Hospitality LLC | Hampton Inn Lebanon | 1601 East Cumberland St. | Lebanon | PA | 17042 |
| SSVR Motel Corp. | Hampton Inn Lebanon | 704 South Cumberland Street | Lebanon | TN | 37087 |
| Good Knight, LLC | Hampton Inn Lebanon, KY | 1125 Loretto Road | Lebanon | KY | 40033 |
| Dream, Inc. | Hampton Inn Lebanon, MO | 930 Ivey Lane | Lebanon | MO | 65536 |
| Sunburst Development Company 2, Inc. | Hampton Inn Leesburg/Tavares, FL | 9630 US Hwy 441 | Leesburg | FL | 34788 |
| LAXMI of NEW LLANO, LLC | Hampton Inn Leesville/Ft. Polk | 136 Express Blvd | Leesville | LA | 71446 |
| Lehighton Investment Group, LP | Hampton Inn Lehighton-Jim Thorpe | 877 Interchange Road | Lehighton | PA | 18235 |
| MSO, LLC | Hampton Inn Lehi-Thanksgiving Point, UT | 3576 North Ashton Blvd. | Lehi | UT | 84043 |
| Lenoir City Hotel Partners, LLC | Hampton Inn Lenoir City, TN | 585 Fort Loudon Medical Center Dr. | Lenoir City | TN | 37772 |
| Daniel J. Millett | Hampton Inn Lewisburg, PA | 140 International Drive | Lewisburg | PA | 17837 |
| Brier Properties, LLC | Hampton Inn Lewisburg, WV | 238 Coleman Drive | Lewisburg | WV | 24901 |
| NPH, LLC | Hampton Inn Lewiston, ID | 2701 Nez Perce Drive | Lewiston | ID | 83501 |
| Lincoln Stree Hoteliers, LLC | Hampton Inn Lewiston/Auburn | 15 Lincoln Street | Lewiston | ME | 04240 |
| Phil G. Greer | Hampton Inn Lexington Medical Center/University of Kentucky | 1953 Nicholasville Road | Lexington | KY | 40503 |
| LP Hotel, LLC | Hampton Inn Lexington Park, MD | 22211 Three Notch Road | Lexington Park | MD | 20653 |
| CNI THL OPS, LLC | Hampton Inn Lexington South-Keeneland/Airport | 3060 Lakecrest Circle | Lexington | KY | 40513 |
| Gleneagles Hotel Company, LLC | Hampton Inn Lexington/Georgetown, KY | 128 Darby Drive | Georgetown | KY | 40324 |
| HI of Lexington, LLC | Hampton Inn Lexington-Historic Area | 401 E. Nelson Street | Lexington | VA | 24450 |
| Roschman Resturant Adminstration, Inc. | Hampton Inn Lima, OH | 1933 Roschman Avenue | Lima | OH | 45804 |
| Limerick Hotel Corp. | Hampton Inn Limerick-Philadelphia Area | 430 W. Linfield Trappe Road | Limerick | PA | 19468 |
| Rose SPE 1, LP / CNL Rose SPE Tenant Corp. (CNL) | Hampton Inn Lincoln Airport | 1301 West Bond Circle | Lincoln | NE | 68521 |
| Airport Lodging, LLC and Cornhusker Hospitality II, LLC | Hampton Inn Lincoln Airport, NE | 1055 West Bond Street | Lincoln | NE | 68521 |
| Champaign Hotel Ventures LLC | Hampton Inn Lincoln, IL | 1019 North Heitmann Drive | Lincoln | IL | 62656 |
| Harbinger Hotels, L.L.C. | Hampton Inn Lincoln-South/Heritage Park | 5922 Vandervoort Drive | Lincoln | NE | 68516 |
| Lincolnton Hospitality, LLC | Hampton Inn Lincolnton, NC | 129 Roper Drive | Lincolnton | NC | 28092 |
| Lindale Lodging, Inc. | Hampton Inn Lindale/Tyler Area, TX | 3505 South Main | Lindale | TX | 75771 |
| Ghanshyam Hospitality LLC | Hampton Inn Linden, NJ | 501 West Edgar Rd. | Linden | NJ | 07036 |
| Litchfield Hotel Ventures, LLC | Hampton Inn Litchfield, IL | 11 Thunderbird Circle | Litchfield | IL | 62056 |
| McCain Hotels LLC | Hampton Inn Little Rock I-30 | 6100 Mitchell Dr. | Little Rock | AR | 72209 |
| ENN Leasing Company, Inc. | Hampton Inn Little Rock-North | 500 West 29th Street | North Little Rock | AR | 72114 |
| Murphy Littleton, LLC | Hampton Inn Littleton, NH | 580 Meadow Street | Littleton | NH | 03561 |
| Brahma Enterprises, Inc. | Hampton Inn Livermore-East Bay, CA | 2850 Constitution Drive | Livermore | CA | 94551 |
| Fleurdelis Hospitality Inc. | Hampton Inn Livingston, TX | 1510 US Highway 59 South Loop | Livingston | TX | 77351 |
| Neelkanth Hotel LLC | Hampton Inn Lockport - Buffalo | 6082 Transit Road | Lockport | NY | 14094 |
| U.S. Hospitality Management, LLC | Hampton Inn Locust Grove | 345 Tanger Blvd. | Locust Grove | GA | 30248 |
| Weston Logan, Inc. | Hampton Inn Logan, UT | 1665 North Main Street | Logan | UT | 84341 |
| Handyworks Enterpise, Inc. | Hampton Inn London | 2075 W. Hwy. 192 | London | KY | 40741 |
| Big Blue Enterprises, LLC | Hampton Inn London-North, KY | 200 Alamo Drive | London | KY | 40741 |
| HHLB Hotel Investments, LLC | Hampton Inn Long Beach Airport | 3771 N Lakewood Blvd. | Long Beach | CA | 90808 |
| Excel Holdings 16 LLC | Hampton Inn Long Island/Brookhaven | 2000 North Ocean Avenue | Farmingville | NY | 11738 |
| Commack CHI, LLC | Hampton Inn Long Island/Commack, NY | 680 Commack Rd. | Commack | NY | 11725 |
| Grand Prix Fixed Lessee LLC | Hampton Inn Long Island/Islandia, NY | 1600 Veterans Memorial Highway | Islandia | NY | 11749 |
| MNR, L.L.C | Hampton Inn Longmont, CO | 850 S. Main Street | Longmont | CO | 80501 |
| Universal Award, Inc. | Hampton Inn Longview, TX | 112 South Access Road | Longview | TX | 75603 |
| Optima Hospitality, Inc., | Hampton Inn Lordsburg, NM | 412 Wabash | Lordsburg | NM | 88045 |
| Mohamad Pournamdari | Hampton Inn Los Angeles Int'l Airport/Hawthorne | 11430 South Acacia Ave. | Hawthorne | CA | 90250 |
| Heprand Hospitality, Inc. | Hampton Inn Los Angeles/Arcadia/Pasadena, CA | 311 E. Huntington Drive | Arcadia | CA | 91006 |
| Theoxenia LLC | Hampton Inn Los Angeles/Carson/Torrance, CA | 767 Albertoni St. | Carson | CA | 90746 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn Los Angeles/Santa Clarita/Six Flags Area | 25259 The Old Road | Santa Clarita | CA | 91381 |
| Garvey Hotel Investment Group, LP | Hampton Inn Los Angeles/West Covina, CA | 3145 E. Garvey Ave. N. | West Covina | CA | 91791 |
| Airport Investment Company | Hampton Inn Los Angeles-Int'l Airport | 10300 La Cienega Blvd. | Inglewood | CA | 90304 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Apple Nine Hospitality Management, Inc. | Hampton Inn Los Angeles-Orange County-Cypress | 10900 Yamaha Way | Cypress | CA | 90630 |
| INK Lessee, LLC | Hampton Inn Louisville Downtown | 101 East Jefferson Street | Louisville | KY | 40202 |
| Louisville Hotel Partners LLC | Hampton Inn Louisville East/Hurstbourne, KY | 1150 Forest Bridge Rd., Building B | Louisville | KY | 40223 |
| Diamond Hospitality, LLC | Hampton Inn Louisville-Airport (Fair & Expo Center) | 800 Phillips Lane | Louisville | KY | 40209 |
| ENN Leasing Company, LLC | Hampton Inn Louisville-East (I-64) | 1902 Embassy Square Blvd. | Louisville | KY | 40299 |
| OM Shanti, Inc. | Hampton Inn Louisville-I-65 @ Brooks Rd. | 180 Willabrook Drive | Brooks | KY | 40109-5254 |
| H.H.B., LLC | Hampton Inn Louisville-North/Clarksville, IN | 1501 Broadway | Clarksville | IN | 47129 |
| Louisville Hotel Associates, LLC | Hampton Inn Louisville-Northeast, KY | 4100 Hampton Lake Way | Louisville | KY | 40241 |
| Stonebridge-McWhinney, LLC | Hampton Inn Loveland, CO | 5500 Stone Creek Circle | Loveland | CO | 80538 |
| Heritage Inn Number XXI, Limited Partnership | Hampton Inn Lubbock, TX | 4003 South Loop 289 | Lubbock | TX | 79423 |
| LUM-LOT 1, LLC | Hampton Inn Lumberton, NC | 204 Wintergreen Drive | Lumberton | NC | 28358 |
| Pramukh & Associates, LLC | Hampton Inn Lumberton-I-95, NC | 201 Wintergreen Drive | Lumberton | NC | 28358 |
| Choice Inns, Inc. | Hampton Inn Lynchburg, VA | 5604 Seminole Avenue | Lynchburg | VA | 24502 |
| Pacific Century Corporation | Hampton Inn Mackinaw City | 726 S. Huron Avenue | Mackinaw City | MI | 49701 |
| Macomb Hotel, LLC | Hampton Inn Macomb, IL | 1639 East Jackson Street | Macomb | IL | 61455 |
| Hospitality Investors, Inc. | Hampton Inn Macon - I-475, GA | 5010 Eisenhower Parkway | Macon | GA | 31206 |
| Chandani LLC | Hampton Inn Macon I-75 | 3680 Riverside Drive | Macon | GA | 31210 |
| 9225 Madison Blvd., LLC | Hampton Inn Madison Huntsville Airport | 9225 Madison Blvd., P.O. Box 1217 | Madison | AL | 35758 |
| Madison Hospitality, LLC | Hampton Inn Madison, GA | 2012 Eatonton Road | Madison | GA | 30650 |
| Madison East Lodging Investors, LLC f/k/a Midwest | Hampton Inn Madison-East Towne Mall Area | 4820 Hayes Rd. | Madison | WI | 53704 |
| Midwest Lodging | Hampton Inn Madison-West Towne Mall Area | 516 Grand Canyon Drive | Madison | WI | 53719 |
| Shinn Shinn Spelman IV, L.L.C. | Hampton Inn Magnolia, AR | 128 Hwy 79 Bypass North | Magnolia | AR | 71753 |
| Shubert Hotel Associates | Hampton Inn Majestic Chicago Theatre District | 22 W. Monroe | Chicago | IL | 60603 |
| Sudley Inn Partnership | Hampton Inn Manassas, VA | 7295 Williamson Blvd. | Manassas | VA | 20109 |
| Omkar, Inc. | Hampton Inn Manchester | 33 Paradise Street | Manchester | TN | 37355 |
| Little Apple Hotel Partners, LLC | Hampton Inn Manhattan, KS | 501 E. Poyntz Avenue | Manhattan | KS | 66502 |
| 32 Pearl, LLC | Hampton Inn Manhattan/Downtown-Financal District | 32 Pearl Street | New York | NY | 10004 |
| Palmetto Hospitality of Manhattan II, LLC | Hampton Inn Manhattan/Times Square Central, NY | 220 West 41st St. | New York | NY | 10036-7203 |
| 59 West 35th Street Operator LLC | Hampton Inn Manhattan-35th St/Empire State Bldg | 59 W. 35th Street | New York | NY | 10001 |
| SoHo 54, LLC | Hampton Inn Manhattan-SoHo, NY | 54 Watts Street | New York | NY | 10013 |
| RPH Hotels 51st Street Owner, LLC | Hampton Inn Manhattan-Times Square North | 851 Eighth Avenue | New York | NY | 10019 |
| Hurp Hospitality, LLC | Hampton Inn Manheim (Lancaster County) | 2764 Lebanon Road | Manheim | PA | 17545 |
| Hotel Ventures of Manning Inc. | Hampton Inn Manning, SC | 2822 Paxville Highway | Manning | SC | 29102 |
| H.I. Heritage Inn of Ontario, Inc. | Hampton Inn Mansfield/Ontario, OH | 1051 N. Lexington Springmill Road | Mansfield | OH | 44906 |
| AVJC Enterprise, LLC | Hampton Inn Marathon - Florida Keys | 13351 Overseas Highway | Marathon | FL | 33050 |
| Heritage Hotels Marble Falls, LLC (f/k/a Heritage | Hampton Inn Marble Falls-On The Lake, TX | 704 First Street | Marble Falls | TX | 78654 |
| Archana Hospitality | Hampton Inn Marianna | 2185 Highway 71 South | Marianna | FL | 32448 |
| MARCH INVESTORS LTD | Hampton Inn Marietta, OH | 508 Pike Street | Marietta | OH | 45750 |
| Papass, LLC | Hampton Inn Marion, AR | 310 Angelo's Grove Road | Marion | AR | 72364 |
| RS Hospitality of Marion LLC | Hampton Inn Marion, IL | 2710 West DeYoung | Marion | IL | 62959 |
| U.S. Hospitality, LLC | Hampton Inn Marion, IN | 1502 N. Baldwin Avenue | Marion | IN | 46952 |
| Riverview Marion, L.L.C. | Hampton Inn Marion, NC | 3560 U.S. 221 South | Marion | NC | 28752 |
| TJ & RM Larson, Inc. | Hampton Inn Marquette/Waterfront, MI | 461 South Lakeshore Boulevard | Marquette | MI | 49855 |
| Marshall Superior Hospitality, LLC | Hampton Inn Marshall, MI | 325 Sam Hill Drive | Marshall | MI | 49068 |
| Happy Lodging Inc. | Hampton Inn Marshall, TX | 5100 South East End Boulevard | Marshall | TX | 75672 |
| Room Masters, LLC | Hampton Inn Martin, TN | 5575 Skyhawk Parkway | Martin | TN | 38237 |
| Aiken Corp | Hampton Inn Martinsburg South-Inwood, WV | 4758 Gerrardstown Road | Inwood | WV | 25428 |
| Wincheter Hospitality, LLC | Hampton Inn Martinsburg, WV | 975 Foxcroft Avenue | Martinsburg | WV | 25401 |
| Daly GC Inc. | Hampton Inn Martinsville, VA | 50 Hampton Drive | Martinsville | VA | 24112 |
| Geeta Hospitality Incorporated | Hampton Inn Marysville, OH | 16610 Square Drive | Marysville | OH | 43040 |
| Downtown Massillon Hotel, Ltd. | Hampton Inn Massillon | 44 First Street, S.W. | Massillon | OH | 44647 |
| Westfall Hospitality, LLC | Hampton Inn Matamoras/Milford, PA | 122 Westfall Town Drive | Matamoras | PA | 18336 |
| Royal Golden Hospitality, LLC | Hampton Inn Mattoon, IL | 1416 Broadway Avenue East | Mattoon | IL | 61938 |
| Maumelle Hotel, LLC | Hampton Inn Maumelle, AR | 11920 Maumelle Boulevard | Maumelle | AR | 72113 |
| Mason Host, LLC | Hampton Inn Maysville, KY | 503 Market Place Drive | Maysville | KY | 41056 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Drury Southwest | Hampton Inn Mcallen | 300 W. Expressway 83 | McAllen | TX | 78501 |
| Hampton Inn McDonough | Hampton Inn McDonough, GA | 855 Industrial Blvd. | McDonough | GA | 30253 |
| AMI HOTELS, LLC | Hampton Inn McHenry, IL | 1555 South Route 31 | McHenry | IL | 60050 |
| McPherson Lodging Inc. | Hampton Inn McPherson, KS | 200 Centennial Dr | McPherson | KS | 67460 |
| Staralliance Hotels, Inc. | Hampton Inn Meadville, PA | 11446 North Dawn Drive | Meadville | PA | 16335 |
| Concord Hospitality Associates, LLC | Hampton Inn Mebane, NC | 105 Spring Forest Drive | Mebane | NC | 27302 |
| NBC Hospitality, LLC | Hampton Inn Medina | 3073 Eastpointe Drive | Medina | OH | 44256 |
| Mary Matha Hospitality Group LLC | Hampton Inn Melbourne, FL | 194 Coastal Lane | Melbourne | FL | 32904 |
| Viera Hospitality L.L.C. | Hampton Inn Melbourne-Viera | 130 Sheriff Drive | Melbourne | FL | 32940 |
| HIMC, LLC | Hampton Inn Memphis/Collierville, TN | 1280 West Poplar Avenue | Collierville | TN | 38017 |
| MHI-Southaven HI OpCo, LLC | Hampton Inn Memphis/Southaven, MS | 7097 Sleepy Hollow Dr | Southaven | MS | 38671 |
| Perkins Hotel Partners | Hampton Inn Memphis-I-240 at Thousand Oaks, TN | 2700 Perkins Rd., S. | Memphis | TN | 38118 |
| Whalebone LP. | Hampton Inn Memphis-Med.Ctr Midtown | 1180 Union Avenue | Memphis | TN | 38104 |
| DBG Lodging  LLC | Hampton Inn Memphis-Southwind, TN | 3579 Hacks Cross Road | Memphis | TN | 38125 |
| CNI THL OPS, LLC | Hampton Inn Memphis-Walnut Grove/Baptist East | 33 Humphreys Center Dr. | Memphis | TN | 38120 |
| Meriden Lodging Associates, LLC | Hampton Inn Meriden - Wallingford | 10 Bee Street | Meriden | CT | 06450 |
| BUDGET INN OF MERIDAN, INC. DBA HAMPTON | Hampton Inn Meridian, MS | 103 US Highway 11  80 | Meridian | MS | 39301 |
| SSH TRS H LLC | Hampton Inn Merrillville, IN | 8353 Georgia Street | Merrillville | IN | 46410 |
| Avik A. Amin | Hampton Inn Mesa Verde/Cortez, CO | 2244 E. Hawkins Street | Cortez | CO | 81321 |
| Hotel Investors, LLC | Hampton Inn Metairie, LA | 2730 North Causeway Boulevard | Metairie | LA | 70002 |
| Miami Airport Lodging, LLC | Hampton Inn Miami - Airport East | 3449 NW 42nd Ave. | Miami | FL | 33142 |
| Claremont Partners, LLC | Hampton Inn Miami Beach | 1700 Collins Avenue | Miami Beach | FL | 33139 |
| Miami Investments, LLC | Hampton Inn Miami, OK | 115 Deacon Turner Road | Miami | OK | 74354 |
| Kelco Management & Development | Hampton Inn Miami/Dadeland | 8200 SW 70th Avenue | Miami | FL | 33143 |
| Florida Inns, Inc. | Hampton Inn Miami/Florida City | 124 East Palm Drive | Florida City | FL | 33034 |
| LVP HMI Miami Holding Corp. | Hampton Inn Miami-Airport West, FL | 3620 NW 79th Avenue | Doral | FL | 33166 |
| Grove Hotel Group Ltd. | Hampton Inn Miami-Coconut Grove/Coral Gables, FL | 2800 SW 28th Terrace | Coconut Grove | FL | 33133 |
| Liveco, Inc. | Hampton Inn Miami-Dwntwn/Key Biscayne | 2500 Brickell Avenue | Miami | FL | 33129 |
| Encore Enterprises. LLC | Hampton Inn Michigan City | 4128 S. Franklin St. | Michigan City | IN | 46360 |
| Hub North, LLC | Hampton Inn Middletown, DE | 117 Sand Hill Drive | Middletown | DE | 19709 |
| High Hotels, Ltd. | Hampton Inn Middletown, NY | 20 Crystal Run Crossing | Middletown | NY | 10941 |
| Kreesh Hospitality, LLC | Hampton Inn Middletown, OH | 2880 Towne Boulevard | Middletown | OH | 45044 |
| Midland Lodging LLC | Hampton Inn Midland, MI | 6701 Eastman Avenue | Midland | MI | 48642 |
| Midland Platinum, LLC | Hampton Inn Midland, TX | 5011 West Loop 250 North | Midland | TX | 79707 |
| Hunt Hospitality Milan.TN LLC | Hampton Inn Milan, TN | 15315 S. First Street | Milan | TN | 38358 |
| Milford Hospitality LLC | Hampton Inn Milford, DE | 100 Lighthouse Estates Drive | Milford | DE | 19963 |
| Milledgeville Lodging LLC | Hampton Inn Milledgeville, GA | 2461 N. Columbia Street | Milledgeville | GA | 31061 |
| Amcor Investments, LLC dba: Hampton Inn | Hampton Inn Milpitas/Silicon Valley, CA | 215 Barber Court | Milpitas | CA | 95035 |
| WRLP Brookfield, LLC | Hampton Inn Milwaukee/Brookfield, WI | 575 North Barker Road | Brookfield | WI | 53045 |
| MKE Hospitality LLC | Hampton Inn Milwaukee-Airport, WI | 1200 West College Avenue | Milwaukee | WI | 53221 |
| Lovers Lane Road LLC | Hampton Inn Milwaukee-Northwest, WI | 5601 N. Lover's Lane Rd. | Milwaukee | WI | 53225-2201 |
| Richfield Hotel Associates | Hampton Inn Minneapolis Airport | 7745 Lyndale Avenue S. | Richfield | MN | 55423 |
| BBC and Torgerson, LLC | Hampton Inn Minneapolis Bloomington West, MN | 5400 American Blvd. W. | Bloomington | MN | 55437 |
| Forstrom & Torgerson HNW, LLC | Hampton Inn Minneapolis NW Maple Grove, MN | 7745 Elm Creek Blvd. N. | Maple Grove | MN | 55369 |
| RFS Leasing VI, Inc. | Hampton Inn Minneapolis/Bloomington (Apt Area), MN | 4201 American Blvd. W. | Bloomington | MN | 55437-1120 |
| H.I. Heritage Inn of Burnsville, Inc. | Hampton Inn Minneapolis/Burnsville, MN | 14400 Nicollet Court | Burnsville | MN | 55306 |
| HH Properties II, Inc. | Hampton Inn Minneapolis/Eden Prairie S.W., MN | 7740 Flying Cloud Drive | Eden Prairie | MN | 55344 |
| Rose SPE 1, LP / CNL Rose SPE Tenant Corp. (CNL) | Hampton Inn Minneapolis/Minnetonka, MN | 10420 Wayzata Boulevard | Minnetonka | MN | 55305 |
| HR L.L.C. | Hampton Inn Minneapolis/Roseville | 2050 Iona Lane West | Roseville | MN | 55113 |
| WKS Shakopee LLC | Hampton Inn Minneapolis/Shakopee | 4175 Dean Lakes Blvd. | Shakopee | MN | 55379 |
| Forstrom & Torgerson HNW, LLC | Hampton Inn Minneapolis/St. Paul-North, MN | 1000 Gramsie Road | Shoreview | MN | 55126 |
| Eagan Lodging Investors II, LLC | Hampton Inn Minneapolis-St. Paul/Eagan (Mall of America Area) | 3000 Eagandale Place | Eagan | MN | 55121 |
| H.I. Heritage Inn of Woodbury | Hampton Inn Minneapolis-St. Paul/Woodbury | 1450 Weir Drive | Woodbury | MN | 55125 |
| H.I Heritage Inn of South Bend | Hampton Inn Mishawaka-Southbend Area | 445 University Drive | Mishawaka | IN | 46545 |
| Warren Resorts Hotels, Inc. | Hampton Inn Missoula, MT | 4805 N. Reserve | Missoula | MT | 59808 |
| Thomsen Family L.L.C. | Hampton Inn Mitchell, SD | 1920 Highland Way | Mitchell | SD | 57301 |
| James P. Koehler | Hampton Inn Moab, UT | 488 North Main Street | Moab | UT | 84532 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| West Mobile Hotel, LLC | Hampton Inn Mobile I-65/Airport Blvd. | 930 S. Beltline Hwy. | Mobile | AL | 36609 |
| Daphne 451 I LLC/Daphne 451 II LLC | Hampton Inn Mobile-East Bay/Daphne, AL | 29451 US Hwy. 98 | Daphne | AL | 36526 |
| Mobile Inn I LLC/Mobile Inn II LLC | Hampton Inn Mobile-I-10 West/Bellingrath Gardens (Tillman's Corner) | 5478 Inn Road | Mobile | AL | 36619 |
| Gulf Coast Management Company, L.L.C. | Hampton Inn Mobile-North/Saraland, AL | 1320 Industrial Parkway | Saraland | AL | 36571 |
| Balvant Patel | Hampton Inn Moline | 6920 27th Street | Moline | IL | 61265 |
| J.R.J. Enterprises, Inc. | Hampton Inn Monroe, LA | 1407 Martin Luther King Jr. Drive | Monroe | LA | 71202 |
| Buddy, LLC | Hampton Inn Monroe, MI | 1565 North Dixie Highway | Monroe | MI | 48162 |
| Del Monte Hospitality, LLC | Hampton Inn Monterey, CA | 2401 Del Monte Avenue | Monterey | CA | 93940 |
| Alabama Hotel Properties, LLC | Hampton Inn Montgomery-East | 1401 East Blvd. | Montgomery | AL | 36117 |
| Vision Hospitality, L.L.C. | Hampton Inn Montgomery-South-Airport, AL | 60 Wasden Road | Hope Hull | AL | 36043 |
| Ganesha Hospitality, LLC | Hampton Inn Monticello, AR | 480 Hwy 425 N | Monticello | AR | 71655 |
| Montrose Lodging | Hampton Inn Montrose, CO | 1980 North Townsend | Montrose | CO | 81401 |
| Hotel Morehead City, L.P. | Hampton Inn Morehead City, NC | 4035 Arendell St. | Morehead City | NC | 28557-9900 |
| Morehead Ventures, LLC | Hampton Inn Morehead, KY | 500 Hampton Way | Morehead | KY | 40351 |
| Morgan Hill Hotel, LP | Hampton Inn Morgan Hill, CA | 16115 Condit Road | Morgan Hill | CA | 95037 |
| Morgantown Associates LLC | Hampton Inn Morganton, NC | 115 Bush Drive | Morganton | NC | 28655 |
| Premier Hospitality Corporation | Hampton Inn Morristown I-81 | 5368 Winners Circle Road | Morristown | TN | 37813 |
| Shivam of Morristown | Hampton Inn Morristown, TN | 3750 W. Andrew Johnson Highway | Morristown | TN | 37814 |
| Janlis MS, LLC | Hampton Inn Moss Point, MS | 6730 Hwy 63 North | Moss Point | MS | 39563 |
| Northlake Development, LLC | Hampton Inn Moultrie, GA | 441 Hampton Way NE | Moultrie | GA | 31788 |
| Magness Hospitality LLC | Hampton Inn Mountain Home, AR | 995 Coley Drive | Mountain Home | AR | 72653 |
| Hemlock Hospitality, LLC | Hampton Inn Mt. Airy | 2029 Rockford Street | Mount Airy | NC | 27030 |
| Sagani, LLC | Hampton Inn Mt. Dora | 19700 US Highway 441 | Mount Dora | FL | 32757 |
| Alpine Holdings, L.L.C. | Hampton Inn Mt. Pleasant, MI | 5205 E. Pickard | Mt. Pleasant | MI | 48858 |
| Brisam Vernon LLC | Hampton Inn Mt. Vernon | 221 Potomac Boulevard | Mt. Vernon | IL | 62864 |
| Murfreesboro Innkeepers LLC | Hampton Inn Murfreesboro | 2230 Armory Drive | Murfreesboro | TN | 37129 |
| Stephen B. Dickey | Hampton Inn Murphy, NC | 1550 Andrews Road | Murphy | NC | 28906 |
| Murrell's Inlet Ventures LLC | Hampton Inn Murrells Inlet/Myrtle Beach Area, SC | 512 Courtfield Drive | Murrells Inlet | SC | 29576 |
| Sajni Lodging, Inc. | Hampton Inn Muscatine, IA | 3303 North Port Drive | Muscatine | IA | 52761 |
| HSS Muskegon Hotel, L.L.C. | Hampton Inn Muskegon, MI | 1401 East Ellis Road | Muskegon | MI | 49444 |
| SBN Hospitality L.L.C. | Hampton Inn Muskogee, OK | 3101 Military Boulevard | Muskogee | OK | 74401 |
| Mustang Hospitality, LLC | Hampton Inn Mustang | 1320 East Highway 152 | Mustang | OK | 73064 |
| Cane Patch Assoicates of Myrtle Beach | Hampton Inn Myrtle Beach Broadway at the Beach | 1140 Celebrity Circle | Myrtle Beach | SC | 29577 |
| Lodge Associates of Myrtle Beach Limited | Hampton Inn Myrtle Beach-48th Ave. | 4709 North Kings Highway | Myrtle Beach | SC | 29577 |
| Raleigh Krishna, Inc. | Hampton Inn Myrtle Beach-Northwood, SC | 620 75th Avenue North | Myrtle Beach | SC | 29572 |
| South Carolina Hotel, LLC | Hampton Inn Myrtle Beach-West, SC | 4551 Highway 501 | Myrtle Beach | SC | 29579 |
| LIXI Nanuet, Inc. | Hampton Inn Nanuet, NY | 260 West Route 59 | Nanuet | NY | 10954 |
| Grand Prix Fixed Lessee LLC | Hampton Inn Naples-Central, FL | 3210 Tamiami Trail N. | Naples | FL | 34103 |
| Shree Mahalaxmi MAA, LLC | Hampton Inn Naples-I-75 | 2630 Northbrooke Plaza Drive | Naples | FL | 34119 |
| Olympia Equity Investors XXIII, LLC | Hampton Inn Nashua, NH | 407 Amherst Street | Nashua | NH | 03063 |
| OMSHIV LLC | Hampton Inn Nashville/Bellevue-I-40 | 7815 Coley Davis Road | Nashville | TN | 37221 |
| Brentwood Northumberland Hotel Partners, LLC | Hampton Inn Nashville/Brentwood I-65S | 5630 Franklin Pike Circle | Brentwood | TN | 37027 |
| Ernst-Western Corporation | Hampton Inn Nashville/Gallatin | 980 Village Green Crossing | Gallatin | TN | 37066 |
| Manglam Hotels, LLC | Hampton Inn Nashville/Goodlettsville, TN | 202 Northgate Circle | Goodlettsville | TN | 37072 |
| Milap Hotels, LLC | Hampton Inn Nashville-I-24 Hickory Hollow, TN | 210 Crossings Place | Antioch | TN | 37013 |
| 1919 West End, LLC | Hampton Inn Nashville-Vanderbilt | 1919 West End Avenue | Nashville | TN | 37203 |
| Narenda Patel | Hampton Inn Natchitoches, LA | 5300 University Parkway | Natchitoches | LA | 71457 |
| Longwood Hospitality, LLC | Hampton Inn Neptune/Wall, NJ | 4 McNamara Way | Neptune | NJ | 07753-3100 |
| New Albany Hotels LLC | Hampton Inn New Albany, IN | 506 New Spring Street | New Albany | IN | 47150 |
| Zenith Asset Company II, LLC | Hampton Inn New Albany, MS | 320 Coulter Cove | New Albany | MS | 38652 |
| Claremont Fairhaven Inn, LLC | Hampton Inn New Bedford/Fairhaven, MA | 1 Hampton Way | Fairhaven | MA | 02719 |
| New Bern Hospitality, Inc. | Hampton Inn New Bern, NC | 200 Hotel Drive | New Bern | NC | 28562 |
| Pinakin "Pat" Patel | Hampton Inn New Braunfels, TX | 979 IH 35N. | New Braunfels | TX | 78130 |
| Crescent City Lodging | Hampton Inn New Orleans-E(Jazzland AR) | 12340 Interstate 10 Service Road | New Orleans | LA | 70128 |
| BRE NOLA Property Owner LLC | Hampton Inn New Orleans-St. Charles Ave./Garden District | 3626 St. Charles Ave. | New Orleans | LA | 70115 |
| Riverview Hospitality Corp. | Hampton Inn New Philadelphia, OH | 1299 West High Avenue | New Philadelphia | OH | 44663 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Key New Smyrna, LLC | Hampton Inn New Smyrna Beach, FL | 214 Flagler Avenue | New Smyrna Beach | FL | 32169 |
| ASAP 135th Ave Jamaica, LLC | Hampton Inn New York-JFK | 144-10 135th Avenue | Jamaica | NY | 11436 |
| LaGuardia Express LLC | Hampton Inn New York-LaGuardia Airport | 102-40 Ditmars Blvd | East Elmhurst | NY | 11369 |
| San Pedro Inn, LP | Hampton Inn Newark-Airport, NJ | 1128 Spring St. | Elizabeth | NJ | 07201 |
| Paramount Hotels, LLC | Hampton Inn Newberry-Opera House, SC | 1201 Nance Street | Newberry | SC | 29108 |
| 92 MM Motel Inc. | Hampton Inn Newburgh/West Point (Stewart Arpt), NY | 1292 Route 300 | Newburgh | NY | 12550 |
| Garland NCT LLC | Hampton Inn Newcomerstown, OH | 200 Morris Crossing | Newcomerstown | OH | 43832 |
| OM Newport, LLC | Hampton Inn Newport | 1020 Cosby Highway | Newport | TN | 37821 |
| Newport Associates | Hampton Inn Newport News-Yorktown, VA | 151 Ottis Street | Newport News | VA | 23602 |
| REHC 1, Inc. | Hampton Inn Niagara Falls, NY | 501 Rainbow Boulevard | Niagara Falls | NY | 14303 |
| Falls Hotel, LLC | Hampton Inn Niagara Falls/Blvd, NY | 6501 Niagara Falls Boulevard | Niagara Falls | NY | 14304 |
| Niceville Hotel, LLC | Hampton Inn Niceville-Eglin Air Force Base | 4400 Ansley Drive | Niceville | FL | 32578 |
| TMI of Niles OPCO, L.L.C. | Hampton Inn Niles/Warren | 5581 Youngstown Warren Road | Niles | OH | 44446 |
| SN & BC, LLC | Hampton Inn Norco-Corona-Eastvale CA | 1530 Hamner Ave. | Norco | CA | 92860 |
| Elite Hotel Management LLC | Hampton Inn Norcross, GA | 5655 Jimmy Carter Blvd. | Norcross | GA | 30071 |
| Paul Younes | Hampton Inn Norfolk, NE | 904 South 20th Street | Norfolk | NE | 68701 |
| 701 Woodlake Drive, LLC | Hampton Inn Norfolk/Chesapeake (Greenbrier Area) | 701 Woodlake Dr. | Chesapeake | VA | 23320 |
| Churchland Motel Associates | Hampton Inn Norfolk/Portsmouth/Chesapeak | 3235 Western Branch Blvd. | Chesapeake | VA | 23321 |
| LHF2 Norfolk, LLC | Hampton Inn Norfolk/Virginia Beach, VA | 5793 Greenwich Rd. | Virginia Beach | VA | 23462 |
| | Hampton Inn Norfolk-Airport | 1450 N. Military Highway | Norfolk | VA | 23502 |
| Hare Krishna, Inc. | Hampton Inn Norman, OK | 309 Norman Center Court | Norman | OK | 73072 |
| 4H Inns, LLC | Hampton Inn North Brunswick/New Brunswick, NJ | 841 Georges Road | North Brunswick | NJ | 08902 |
| Vishnu Inc | Hampton Inn North Little Rock-McCain Mall | 3629 McCain Boulevard | North Little Rock | AR | 72116 |
| Manoj J. Patel & Vinubhai B. Patel | Hampton Inn North Little Rock-McCain Mall, AR | 4801 West Commercial Drive | North Little Rock | AR | 72116 |
| Spectrum Hospitality VII, LLC | Hampton Inn North Myrtle Beach-Harbourgate, SC | 2112 Little River Neck Road | North Myrtle Beach | SC | 29582 |
| North Olmsted Hotel Group LLC | Hampton Inn North Olmsted Cleveland Airport, OH | 24601 Country Club Blvd. | North Olmsted | OH | 44070 |
| 4th Generaltion Development | Hampton Inn North Platte, NE | 200 Platte Oasis Parkway | North Platte | NE | 69101 |
| Shri Hari LLP | Hampton Inn North Sioux City, SD | 101 S. Sodrac Dr. | North Sioux City | SD | 57049 |
| Shailesh V. Patel, Ramtirth S. Patel, Manisha S. Patel, Aseem S. Patel, Vasant U. Patel and Tarulata V. Patel | Hampton Inn Oak Ridge, TN | 208 S. Illinois Avenue | Oak Ridge | TN | 37830 |
| | Hampton Inn Oakland | 8465 Enterprise Way | Oakland | CA | 94621 |
| Metro Hotels Inc. | Hampton Inn Oakland/Hayward | 24137 Mission Boulevard | Hayward | CA | 94544 |
| ODHI Development, L.P. | Hampton Inn Odessa, TX | 3923 John Ben Sheppard Pkwy | Odessa | TX | 79762 |
| MotManCo, Inc. | Hampton Inn Okeechobee - Lake Okeechobee | 1200 State Road 70 East | Okeechobee | FL | 34972 |
| Trisden Hospitality, LLC | Hampton Inn Oklahoma City Northeast, OK | 11820 N I-35 Service Rd | Oklahoma City | OK | 73131 |
| Meline Hotel LLC | Hampton Inn Oklahoma City/Edmond, OK | 300 Meline Drive | Edmond | OK | 73034 |
| H.I. Heritage Inn of Oklahoma City, Inc. | Hampton Inn Oklahoma City/Quail Springs, OK | 13500 Plaza Terrace | Oklahoma City | OK | 73120 |
| Sadguru, LLC | Hampton Inn Oklahoma City/Yukon, OK | 1351 Canadian Court | Yukon | OK | 73099 |
| Rose SPE 1, LP / CNL Rose SPE Tenant Corp. (CNL) | Hampton Inn Oklahoma City-Airport I-40, OK | 1905 South Meridian Avenue | Oklahoma City | OK | 73108-1719 |
| Govinda Inc. | Hampton Inn Oklahoma City-I-40 East (Tinker AFB) | 1833 Center Drive | Midwest City | OK | 73110 |
| Hotel OKC, L.P. | Hampton Inn Oklahoma City-Northwest, OK | 3022 Northwest Expressway | Oklahoma City | OK | 73112 |
| Olean Lodging Associates, LLC | Hampton Inn Olean, NY | 101 Main Street | Olean | NY | 14760 |
| Desoto Inns, Inc. | Hampton Inn Olive Branch, MS | 6830 Crumpler Blvd. | Olive Branch | MS | 38654 |
| Maple Two Investments LLC | Hampton Inn Omaha Airport | 2020 Abbott Drive | Carter Lake | IA | 51510 |
| Omaha Global Hotel, LLC | Hampton Inn Omaha West-Lakeside | 17606 Arbor Plaza | Omaha | NE | 68130 |
| DMI, LLC | Hampton Inn Omaha/Midtown (Aksarben Area) | 1401 South 72nd Street | Omaha | NE | 68124 |
| West Dodge Lodging Associates II, LLC | Hampton Inn Omaha/West-Dodge Road (Old Mill) | 11201 Davenport Street | Omaha | NE | 68154 |
| Bristol Hotels & Resorts | Hampton Inn Omaha-Central | 3321 South 72nd St. | Omaha | NE | 68124 |
| Omaha Hotels, Inc. | Hampton Inn Omaha-Southwest | 10728 L Street | Omaha | NE | 68127 |
| MTL, LLC | Hampton Inn Oneonta, NY | 225 River Street | Oneonta | NY | 13820 |
| Opelousas Hotel Group, Inc. | Hampton Inn Opelousas | 1700 Commerce Blvd | Opelousas | LA | 70570 |
| Prairie Winds Hotel Holdings, LLC | Hampton Inn Orange City, IA | 914 8th Street, SE | Orange City | IA | 51041 |
| Summer Hill Management, LLC | Hampton Inn Orange, TX | 2080 Interstate 10 West | Orange | TX | 77632 |
| Naman Orangeburg, LLC | Hampton Inn Orangeburg, SC | 3583 St. Matthews Road | Orangeburg | SC | 29118 |
| OK Universal LLC | Hampton Inn Orlando Near Universal Blvd/International Dr | 7110 S. Kirkman Road | Orlando | FL | 32819 |
| LBV Property Associates LLC | Hampton Inn Orlando/Lake Buena Vista, FL | 8150 Palm Parkway | Orlando | FL | 32836 |
| RT Clarita, LP | Hampton Inn Orlando/W.Disney Maingate E. | 3104 Parkway Blvd. | Kissimmee | FL | 34747 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Avista Management, Inc. | Hampton Inn Orlando-Disney Maingate West, FL | 3000 Maingate Lane | Kissimmee | FL | 34747 |
| Orlando Hotel LLC | Hampton Inn Orlando-Florida Mall, FL | 8601 S. Orange Blossom Trail | Orlando | FL | 32809 |
| OK Airport LLC | Hampton Inn Orlando-International Airport, FL | 5767 T.G. Lee Blvd. | Orlando | FL | 32822 |
| Honest Hospitality Davenport, LLC | Hampton Inn Orlando-Walt Disney World Resort Maingate South | 44117 Highway 27 | Davenport | FL | 33897 |
| Shrigi, Inc. | Hampton Inn Ottawa | 2335 South Oak Street | Ottawa | KS | 66067 |
| North Ottawa Hotel Group, L.L.C. | Hampton Inn Ottawa (Starved Rock Area), IL | 4115 Holiday Lane | Ottawa | IL | 61350 |
| OTM Hospitality, Inc. | Hampton Inn Ottumwa, IA | 943 N Quincy Avenue | Ottumwa | IA | 52501 |
| Tioga Hotel LLC | Hampton Inn Owego, NY | 1030 State Route 17C | Owego | NY | 13827 |
| Owensboro Hotel Associates | Hampton Inn Owensboro South, KY | 615 Salem Drive | Owensboro | KY | 42303 |
| Oxford Hospitality Group, Inc. | Hampton Inn Oxford | 5056 College Corner Pike | Oxford | OH | 45056 |
| Giri Oxford I, LLC | Hampton Inn Oxford, ME | 151 Main St | Oxford | ME | 04270 |
| Ganesh Investments, LLC | Hampton Inn Oxford/Conference Center, MS | 103 Ed Perry Blvd. | Oxford | MS | 38655 |
| Stewart Hotel Associates, LLC | Hampton Inn Oxford/Miami University Area, OH | 375 S. College Avenue | Oxford | OH | 45056 |
| Jay Investments | Hampton Inn Oxford-West, MS | 110 Heritage Drive | Oxford | MS | 38655 |
| Navkar, LLC | Hampton Inn Ozark, AL | 235 North US Highway 231 | Ozark | AL | 36360 |
| Drury Inn | Hampton Inn Paducah | 5006 Hinkleville Road | Paducah | KY | 42001 |
| SHP Hospitality, LLC | Hampton Inn Palatka, FL | 100 Memorial Parkway | Palatka | FL | 32177 |
| BARKAJ, INC. HAMPTON INN | Hampton Inn Palm Coast | 5 Kingswood Drive | Palm Coast | FL | 32137 |
| PMP Duncan, LLC | Hampton Inn Pampa, TX | 2820 North Perryton Parkway | Pampa | TX | 79065 |
| Panama City Beach Family, LLC | Hampton Inn Panama City Beach, FL | 2909 Thomas Drive | Panama City Beach | FL | 32408 |
| Shri Laxmi, Inc | Hampton Inn Panama City-Panama City Mall, FL | 2338 Mercedes Avenue | Panama City | FL | 32405 |
| G&G Hospitality, LLC | Hampton Inn Paragould, AR | 3810 Linwood Drive | Paragould | AR | 72450 |
| Paramus Hospitality LLC | Hampton Inn Paramus | 625 From Road | Paramus | NJ | 07652 |
| Paris Hospitality, Inc. | Hampton Inn Paris, TX | 3563 NE Loop 286 | Paris | TX | 75460 |
| Jerry Lewis DBA Hampton Inn of Paris | Hampton Inn Paris/KY Lake Area, TN | 1510 East Wood Street | Paris | TN | 38242 |
| Greens River Lodging, LLC | Hampton Inn Parker | 1110 S Geronimo Ave | Parker | AZ | 85344 |
| Gateway Hospitality MWH, LLC | Hampton Inn Parkersburg-Mineral Wells, WV | 64 Elizabeth Pike | Mineral Wells | WV | 26150 |
| | Hampton Inn Parsippany | 3535 Route 46 | Parsippany | NJ | 07054 |
| Litchfield Hotel Associates, LLC | Hampton Inn Pawley's Island, SC | 150 Willbrook Blvd. | Pawleys Island | SC | 29585 |
| PAWHI, LLC | Hampton Inn Pawtucket | 2 George St | Pawtucket | RI | 02860 |
| MHI-Norcross HI OpCo, LLC | Hampton Inn Peachtree Corners/Norcross | 440 Technology Parkway NW | Peachtree Corners | GA | 30092 |
| H&S Alang, LLC | Hampton Inn Pearsall, TX | 604 S. Lindsey Lane | Pearsall | TX | 78061 |
| ANG Pecos Hospitality LLC | Hampton Inn Pecos, TX | 215 South Frontage Road | Pecos | TX | 79772 |
| Jacobs Pell HP, LLC | Hampton Inn Pell City, AL | 220 Vaughan Lane | Pell City | AL | 35125 |
| Florencein, Inc. | Hampton Inn Pendleton, OR | 101 SW Nye Avenue | Pendleton | OR | 97801 |
| Keuka Lake Hotel LLC | Hampton Inn Penn Yan, NY | 110 Mace Street | Penn Yan | NY | 14527 |
| Pennsville Commerical Land, Inc. | Hampton Inn Pennsville (Wilmington Area), NJ | 429 North Broadway | Pennsville | NJ | 08070 |
| H & S Development, LLC | Hampton Inn Pensacola Beach/Gulf Front, FL | 2 Via De Luna | Pensacola Beach | FL | 32561 |
| PNS Hotel Group, Ltd. | Hampton Inn Pensacola-Airport (Cordova Mall Area) | 2187 Airport Boulevard | Pensacola | FL | 32504 |
| Johnson Peoria Ventures | Hampton Inn Peoria-East at the Riverboat Casino | 11 Winners Way | East Peoria | IL | 61611 |
| Capital Florida Management, LLC | Hampton Inn Perry, FL | 2399 South Byron Butler Pkwy. | Perry | FL | 32348 |
| Bran Hospitality Perry, LLC | Hampton Inn Perry, GA | 102 Hampton Court | Perry | GA | 31069 |
| BPR Properties Petaluma, LLC | Hampton Inn Petaluma | 450 Jefferson St | Petaluma | CA | 94952 |
| Horizon Brothers II | Hampton Inn Petersburg/Ft. Lee | 11909 South Crater Road | Petersburg | VA | 23805 |
| Shamin Hotels, Inc. | Hampton Inn Petersburg/Hopewell/Fort Lee | 5103 Plaza Drive | Hopewell | VA | 23860 |
| Roslyn Hotel, LLC | Hampton Inn Petersburg-Southpark Mall | 403 East Roslyn Road | Colonial Heights | VA | 23834 |
| 1329 Bristol Pike Associates | Hampton Inn Philadelphia NE Bensalem | 1329 Bristol Pike | Bensalem | PA | 19020 |
| Moody National Hospitality Philly Great Valley II | Hampton Inn Philadelphia/Great Valley/Malvern, PA | 635 Lancaster Ave. | Frazer | PA | 19355 |
| Ascent Hospitality, LLC | Hampton Inn Philadelphia/King of Prussia (Valley Forge), PA | 530 W. Dekalb Pike  Rt. 202 | King of Prussia | PA | 19406 |
| Tej Mt. Laurel Hospitality, LLC | Hampton Inn Philadelphia/Mt. Laurel, NJ | 5000 Crawford Place | Mt. Laurel | NJ | 08054 |
| Plymouth Meeting Hotel Franchisee, LLC | Hampton Inn Philadelphia/Plymouth Meeting, PA | 2055 Chemical Road | Plymouth Meeting | PA | 19462 |
| Grand Prix Fixed Lessee LLC | Hampton Inn Philadelphia/Willow Grove | 1500 Easton Road | Willow Grove | PA | 19090 |
| PHL Hotel Franchisee, LLC | Hampton Inn Philadelphia-Int'l. Airport | 8600 Bartram Ave | Philadelphia | PA | 19153 |
| Phoenix Hotels Investments, LLC | Hampton Inn Phoenix I-10 West | 5152 W. Latham Street | Phoenix | AZ | 85043 |
| C/O AEW Properties One LP | Hampton Inn Phoenix I-17 Metrocenter | 8101 N. Black Canyon Highway | Phoenix | AZ | 85021 |
| Zenith Asset Company, LLC | Hampton Inn Phoenix/Anthem, AZ | 42415 N. 41st Drive | Anthem | AZ | 85086 |
| CNI THL OPS, LLC | Hampton Inn Phoenix/Chandler, AZ | 7333 W. Detroit Street | Chandler | AZ | 85226 |
| Zenith Management Company | Hampton Inn Phoenix/Glendale/Peoria, AZ | 8408 W. Paradise Lane | Peoria | AZ | 85382 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Chun Yim & Gloria Yim | Hampton Inn Phoenix/Mesa, AZ | 1563 S. Gilbert Rd. | Mesa | AZ | 85204 |
| Zenith Asset Company, LLC | Hampton Inn Phoenix/Scottsdale @ Shea, AZ | 10101 N. Scottsdale Road | Scottsdale | AZ | 85253 |
| ENN Leasing Company, LLC | Hampton Inn Phoenix/Scottsdale-Old Town | 4415 N. Civic Center Plaza | Scottsdale | AZ | 85251 |
| 2310 East Highland Avenue, LLC | Hampton Inn Phoenix-Biltmore, AZ | 2310 East Highland Avenue | Phoenix | AZ | 85016 |
| BRE Select Hotels Operating LLC | Hampton Inn Phoenix-Midtown (Downtown Area) | 160 W. Catalina Drive | Phoenix | AZ | 85013 |
| Hampton Inn | Hampton Inn Pigeon Forge On the River | 2492 Parkway | Pigeon Forge | TN | 37863 |
| Turkey Run Hotel Partners, LLC | Hampton Inn Pigeon Forge, TN | 2497 Teaster Lane | Pigeon Forge | TN | 37863 |
| Bailey Hotel LLC | Hampton Inn Pikeville, KY | 831 Hambley Blvd | Pikeville | KY | 41501 |
| RSVP Hospitality | Hampton Inn Pine Bluff | 3103 East Market St. | Pine Bluff | AR | 71601 |
| Jay Dana, LLC | Hampton Inn Pine Grove, PA | 481 Suedberg Road | Pine Grove | PA | 17963 |
| Beaver Valley Lodging | Hampton Inn Pittsburgh Area-Beaver Valley-Ctr Township | 202 Fairview Drive | Monaca | PA | 15601 |
| Apple Nine Hospitality Management, Inc. | Hampton Inn Pittsburgh University/Medical Center, PA | 3315 Hamlet St. | Pittsburgh | PA | 15213 |
| AHIP PA Cranberry Enterprises LLC | Hampton Inn Pittsburgh/Cranberry, PA | 210 Executive Drive | Cranberry Township | PA | 16066 |
| AHIP PA Greentree Enterprises LLC | Hampton Inn Pittsburgh/Greentree, PA | 555 Trumbull Dr. | Pittsburgh | PA | 15205 |
| AFC-First Monroeville , LLC | Hampton Inn Pittsburgh/Monroeville, PA | 3000 Mosside Blvd. | Monroeville | PA | 15146 |
| Seaview Hospitality LLC | Hampton Inn Pittsburgh/West Mifflin, PA | 1550 Lebanon Church Road | Pittsburgh | PA | 15236 |
| Wexford Bayne Associates, Inc. | Hampton Inn Pittsburgh/Wexford | 2622 Wexford Bayne Rd. | Wexford | PA | 15143 |
| AHIP PA Pitt Airport Enterprises LLC | Hampton Inn Pittsburgh-Airport, PA | 8514 University Boulevard | Moon Township | PA | 15108 |
| Bridgeville Hotel Associates, L.P. | Hampton Inn Pittsburgh-Bridgeville, PA | 150 Old Pond Road | Bridgeville | PA | 15017 |
| McKnight Road Pittsburgh L.P. | Hampton Inn Pittsburgh-McKnight Road | 4575 McKnight Road | Pittsburgh | PA | 15237 |
| Collin Hospitality | Hampton Inn Plano/North Dallas | 4901 Old Shepard Place | Plano | TX | 75093 |
| Henderson Properties, LLC | Hampton Inn Plant City, FL | 2702 Thonotosassa Road | Plant City | FL | 33563 |
| Pleasanton Jay LLC | Hampton Inn Pleasanton, TX | 2057 West Oaklawn Road | Pleasanton | TX | 78064 |
| Village Park Hospitality, LLC | Hampton Inn Plover-Stevens Point | 3090 Village Park Drive | Plover | WI | 54467 |
| Pontiac Hotel Associates, LLC | Hampton Inn Pontiac | 2000 Grand Prix Drive | Pontiac | IL | 61764 |
| Ozark Hotel Associates 3, LLC | Hampton Inn Poplar Bluff, MO | 2420 Crestwood Drive | Poplar Bluff | MO | 63901 |
| Sandhill Operations, LLC | Hampton Inn Port Charlotte/Punta Gorda | 24480 Sandhill Boulevard | Port Charlotte | FL | 33983 |
| 70 Port Huron LLC | Hampton Inn Port Huron, MI | 1655 Yeager Street | Port Huron | MI | 48060 |
| HAPTG Hospitality LLC | Hampton Inn Portage, IN | 6353 Melton Road | Portage | IN | 46368 |
| Pollin Hotels LLC | Hampton Inn Portland Airport Way | 8633 NE Airport Way | Portland | OR | 97220 |
| Chatham Portland DT Leaseco LLC | Hampton Inn Portland Downtown - Waterfront | 209 Fore Street | Portland | ME | 04101 |
| Narendra R. Patel & Jaya N. Patel | Hampton Inn Portland East, OR | 3039 NE 181st Ave. | Portland | OR | 97230 |
| The OM Clackamas LLC | Hampton Inn Portland/Clackamas, OR | 9040 SE Adams | Clackamas | OR | 97015 |
| Olympia Equity Investors XII/Millroc Hospitality P | Hampton Inn Portland-Airport, ME | 171 Philbrook Avenue | South Portland | ME | 04106 |
| Giri Portsmouth LLC | Hampton Inn Portsmouth Central, NH | 99 Durgin Lane | Portsmouth | NH | 03801 |
| Occoquan Hospitality, LLC | Hampton Inn Potomac Mills/Woodbridge, VA | 1240 Annapolis Way | Woodbridge | VA | 22191 |
| Potsdam Hotel Associates LLC | Hampton Inn Potsdam/Canton, NY | 169 Market Street | Potsdam | NY | 13676 |
| Eliezer Management Inc. | Hampton Inn Pratt, KS | 1705 Maple Street | Pratt | KS | 67124 |
| Tomichi Management | Hampton Inn Prescott, AZ | 3453 Ranch Drive | Prescott | AZ | 86303 |
| BLD Hospitality, LLC | Hampton Inn Presque Isle, ME | 768 Main Street | Presque Isle | ME | 04769 |
| HIPI Holding LLC | Hampton Inn Princeton, IN | 107 S. Richland Creek Drive | Princeton | IN | 47670 |
| Scotto Princenton | Hampton Inn Princeton, NJ | 4385 US 1 South | Princeton | NJ | 08540 |
| Bridgeport Interstate Hotels, LLC | Hampton Inn Princeton, WV | 277 Meadowfield Lane | Princeton | WV | 24740 |
| Mountainview Hospitality Group LLC | Hampton Inn Provo, UT | 1511 South 40 East | Provo | UT | 84606 |
| Summit Hotel Properties, LLC | Hampton Inn Pueblo | 4703 N. Freeway | Pueblo | CO | 81008 |
| Hunt Services, Inc. | Hampton Inn Pulaski, TN | 180 Bre Avenue | Pulaski | TN | 38478 |
| Ramesh T. Joshi and Ketan R. Joshi | Hampton Inn Quakertown, PA | 1915 John Fries Highway | Quakertown | PA | 18951 |
| Payal Hospitality | Hampton Inn Quincy, FL | 165 Spooner Road | Quincy | FL | 32351 |
| Tracy Holdings LLC (f/k/a G & T Enterprises L.L. | Hampton Inn Quincy, IL | 225 South 4th Street | Quincy | IL | 62301 |
| 42 Hotel Raleigh, LLC | Hampton Inn Raleigh Midtown, NC | 1001 Wake Towne Dr. | Raleigh | NC | 27609 |
| 201 Ashville Raleigh, LLC | Hampton Inn Raleigh/Cary, NC | 201 Ashville Avenue | Cary | NC | 27518 |
| Shriji of Raleigh, LLC | Hampton Inn Raleigh/Clayton-I-40 | 100 Hampton Drive | Garner | NC | 27529 |
| RDU Choice Properties | Hampton Inn Raleigh/Durham-Airport, NC | 1010 Airport Blvd. | Morrisville | NC | 27560 |
| Sriswami, Inc. | Hampton Inn Raleigh/Garner, NC | 110 Drexmere Street | Garner | NC | 27529 |
| WF Hotel, Inc. | Hampton Inn Raleigh/Town of Wake Forest, NC | 12318 Wake Union Church Road | Wake Forest | NC | 27587 |
| HIRN Hotel, Inc. | Hampton Inn Raleigh-Capital Blvd North | 3621 Spring Forest Road | Raleigh | NC | 27616 |
| Inland American Lodging Group, Inc. | Hampton Inn Raleigh-Crabtree Valley | 6209 Glenwood Ave. | Raleigh | NC | 27612 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Chrisbro LLC | Hampton Inn Rapid City, SD | 1720 Rapp Street | Rapid City | SD | 57701 |
| Estes Hospitality, LLC | Hampton Inn Rawlins, WY | 406 Airport Road | Rawlins | WY | 82301 |
| Raynham Hotel LLC | Hampton Inn Raynham-Taunton | 600 New State Highway | Raynham | MA | 02767 |
| Shree Sai Siddhi Wyomissing, LLC | Hampton Inn Reading/Wyomissing, PA | 1800 Papermill Rd. | Wyomissing | PA | 19610 |
| Inns of Rehoboth Beach, LLC | Hampton Inn Rehoboth Beach, DE | 18826 Coastal Highway | Rehoboth Beach | DE | 19971 |
| Minesh, Mahendra, Ashok, Dipak & Rames | Hampton Inn Richfield, OH | 4860 Brecksville Road | Richfield | OH | 44286 |
| Shiv Krupa, LLC | Hampton Inn Richfield, UT | 1100 West 1350 South | Richfield | UT | 84701 |
| Oakwood Inns, LLC | Hampton Inn Richland/Tri-Cities, WA | 486 Bradley Boulevard | Richland | WA | 99352 |
| Soma Lodging | Hampton Inn Richmond | 533 W. Eaton Pike | Richmond | IN | 47374 |
| Audubon IV, LLC | Hampton Inn Richmond - Airport | 421 International Center Drive | Sandston | VA | 23150 |
| Varun Enterprises, Inc. | Hampton Inn Richmond Airport, VA | 5300 Airport Square Lane | Sandston | VA | 23150 |
| Mahalaxmi Host, LLC | Hampton Inn Richmond, KY | 1099 Barnes Mill Road | Richmond | KY | 40475 |
| Shamin Hotels, Inc. | Hampton Inn Richmond-Mechanicsville, VA | 7433 Bell Creek Road | Mechanicsville | VA | 23111-3452 |
| Hospitality Midlothian LC | Hampton Inn Richmond-Midlothian Turnpike, VA | 800 Research Road | Richmond | VA | 23236 |
| Shanti Investments, Inc. | Hampton Inn Richmond-North/Ashland, VA | 705 England Street | Ashland | VA | 23005 |
| Hambell LLC | Hampton Inn Richmond-South | 4300 Commerce Road | Richmond | VA | 23234 |
| HOSPITALITY TWO, L.C. | Hampton Inn Richmond-Southwest (Hull Street) | 3620 Price Club Boulevard | Midlothian | VA | 23112 |
| Cox II, LLC | Hampton Inn Richmond-West, VA | Innsbrook-10800 W. Broad St. | Glen Allen | VA | 23060 |
| Ridgefield Properties, LLC | Hampton Inn Ridgefield Park (Meadowlands Area) | 100 Route 46 East | Ridgefield Park | NJ | 07660 |
| Vasp Hospitality, LLC | Hampton Inn Ringgold-Ft. Oglethorpe | 6875 Battlefield Parkway | Ringgold | GA | 30736 |
| PVD, Inc. | Hampton Inn Roanoke Rapids | 1914 Julian R. Allsbrook Hwy. | Roanoke Rapids | NC | 27870 |
| PVC, Inc. | Hampton Inn Roanoke Rapids, NC | 85 Hampton Boulevard | Roanoke Rapids | NC | 27870 |
| PD Lodging Associates, LLC | Hampton Inn Roanoke/Hollins-I-81 | 7922 Plantation Rd. | Roanoke | VA | 24019 |
| Eastern Motors | Hampton Inn Roanoke-Airport, VA | 6621 Thirlane Rd. | Roanoke | VA | 24019 |
| | Hampton Inn Roanoke-Tanglewood | 3816 Franklin Rd., SW | Roanoke | VA | 24014 |
| 1755 S. Broadway, LLC | Hampton Inn Rochester, MN | 1755 South Broadway | Rochester | MN | 55904 |
| CHESAPEAKE HOTEL GROUP, INC., | Hampton Inn Rochester/South | 717 E. Henrietta Road | Rochester | NY | 14623 |
| MATA HOSPITALITY, LLC | Hampton Inn Rochester-Irondequoit | 1323 East Ridge Road | Rochester | NY | 14621 |
| Indus Panorama Trail, Inc. | Hampton Inn Rochester-Penfield | 950 Panorama Trail South | Penfield | NY | 14625 |
| CE Webster LLC | Hampton Inn Rochester-Webster | 878 Hard Road | Webster | NY | 14580 |
| Rock South, LLC | Hampton Inn Rock Hill, SC | 2111 Tabor Drive | Rock Hill | SC | 29730 |
| Timberline Hospitality | Hampton Inn Rock Springs, WY | 1901 Dewar Drive | Rock Springs | WY | 82901 |
| IB Rockford Hotel Partners LLC | Hampton Inn Rockford, IL | 615 Clark Drive | Rockford | IL | 61107-5816 |
| Tryst Hospitality, LLC | Hampton Inn Rocky Hill | 20 Waterchase Drive | Rocky Hill | CT | 06067-2152 |
| FCM Associates - Rocky Mount, Inc. | Hampton Inn Rocky Mount, NC | 530 N. Winstead Avenue | Rocky Mount | NC | 27804 |
| Reena, Inc. | Hampton Inn Rolla, MO | 2201 N. Bishop | Rolla | MO | 65401 |
| The Bernstein Company, L.L.C. | Hampton Inn Rome, GA | 21 Chateau Drive | Rome | GA | 30161 |
| Rome Hospitality Group LLC | Hampton Inn Rome, NY | 1352 Floyd Avenue | Rome | NY | 13441 |
| Daly Seven Inc., et al | Hampton Inn Roxboro, NC | 920 Durham Road | Roxboro | NC | 27573 |
| Bird's AR Properties, LLC | Hampton Inn Russellville, AR | 2304 N. Arkansas Avenue | Russellville | AR | 72802 |
| MIC RLA, LLC | Hampton Inn Ruston, LA | 1315 North Trenton Street | Ruston | LA | 71270 |
| Butson Rutland, LLC | Hampton Inn Rutland, VT | 47 Farrell Road | Rutland | VT | 05701 |
| Saco No. 1, LLC | Hampton Inn Saco/Biddeford, ME | 48 Industrial Park Road | Saco | ME | 04072 |
| CNI THL OPS, LLC | Hampton Inn Sacramento/Rancho Cordova, CA | 10755 Gold Center Drive | Rancho Cordova | CA | 95670 |
| Cohen Realty Inc. - The Forum Building | Hampton Inn Saginaw(Frankenmuth Area) | 2222 Tittabawassee Rd. | Saginaw | MI | 48604 |
| Virginia Eastern Company | Hampton Inn Salem East-Electric Road, VA | 1886 Electric Road | Salem | VA | 24153 |
| Supreme Hospitaltiy, L.L.C. | Hampton Inn Salem, VA | 450 Litchell Road | Salem | VA | 24153 |
| S & B Motels, Inc. | Hampton Inn Salina, KS | 401 West Schilling Road | Salina | KS | 67401 |
| AMDM, LLC | Hampton Inn Salisbury, MD | 121 E. Naylor Mill Road | Salisbury | MD | 21804 |
| SAFHI, Inc | Hampton Inn Salisbury, NC | 1001 Klumac Road | Salisbury | NC | 28144 |
| Dee's Inc. | Hampton Inn Salt Lake City Central | 2055 South Redwood Road | Salt Lake City | UT | 84104 |
| Kent O. Clausen Mary H. Clausen Cal A. Clause | Hampton Inn Salt Lake City/Layton, UT | 1700 N. Woodland Park Drive | Layton | UT | 84041 |
| West Wasatch Hotels, LC | Hampton Inn Salt Lake City/Murray, UT | 606 West 4500 South | Salt Lake City | UT | 84123 |
| Bien Venue, Inc. | Hampton Inn Salt Lake City/Sandy, UT | 10690 S. Holiday Park Dr. | Sandy | UT | 84070 |
| The Inn Group, L.L.C. | Hampton Inn Salt Lake City-Downtown, UT | 425 South 300 West | Salt Lake City | UT | 84101 |
| Cottontree Hospitality Group | Hampton Inn Salt Lake City-North, UT | 2393 South 800 West | Woods Cross | UT | 84087 |
| Heritage Inn Number XXIV | Hampton Inn San Angelo, TX | 2959 W Loop 306 | San Angelo | TX | 76904 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Auburn Investments | Hampton Inn San Antonio Airport | 8818 Jones Maltsberger Rd. | San Antonio | TX | 78216 |
| HI San Antonio LLC | Hampton Inn San Antonio/Six Flags | 11010 I-10 West | San Antonio | TX | 78230 |
| Krishna San Antonio LLC | Hampton Inn San Antonio-Downtown (River Walk Area) | 414 Bowie Street | San Antonio | TX | 78205 |
| Silverwest-1 Northwoods (H) LLC | Hampton Inn San Antonio-Northwoods, TX | 2127 Gold Canyon Drive | San Antonio | TX | 78232 |
| HH Properties II, Inc. | Hampton Inn San Antonio-NW Seaworld Area | 4803 Manitou Dr. | San Antonio | TX | 78228 |
| DEL MAR HOTEL, LLC | Hampton Inn San Diego/Del Mar, CA | 11920 El Camino Real | San Diego | CA | 92130 |
| G5 Global Partners IX, LLC | Hampton Inn San Diego/Mission Valley, CA | 2151 Hotel Circle South | San Diego | CA | 92108 |
| The Chang Family Trust Dated March 30, 1999 | Hampton Inn San Diego/San Marcos | 123 E. Carmel Street | San Marcos | CA | 92078 |
| Apple Seven Services San Diego, Inc. | Hampton Inn San Diego-Downtown/Airport Area, CA | 1531 Pacific Highway | San Diego | CA | 92101 |
| Carlstead, Inc. | Hampton Inn San Diego-Kearny Mesa, CA | 5434 Kearny Mesa Road | San Diego | CA | 92111 |
| Greenwood Holdings, LLC | Hampton Inn San Diego-Sea World/Airport Area,CA | 3888 Greenwood Street | San Diego | CA | 92110 |
| Reneson Daly City LLC | Hampton Inn San Francisco/Daly City | 2700 Junipero Serra Boulevard | Daly City | CA | 94015 |
| Mint Development, L.P. | Hampton Inn San Francisco/Downtown-Convention Center | 942 Mission Street | San Francisco | CA | 94103 |
| ERA, LLC | Hampton Inn San Francisco/Redwood City | 1836 El Camino Real | Redwood City | CA | 94063 |
| Sri Ram Enterprises, Inc. | Hampton Inn San Francisco-Airport, CA | 300 Gateway Blvd. | South San Francisco | CA | 94080 |
| North Coast Inns, Inc | Hampton Inn Sandusky/Milan, OH | 11600 US 250 Milan Road | Milan | OH | 44846 |
| North Coast Inn, Inc. | Hampton Inn Sandusky-Central | 6100 Milan Road | Sandusky | OH | 44870 |
| Jala Inc. of Asheville | Hampton Inn Sanford, NC | 1904 South Horner Blvd. | Sanford | NC | 27330 |
| ALDK Goleta, LLC | Hampton Inn Santa Barbara/Goleta, CA | 5665 Hollister Ave. | Goleta | CA | 93117 |
| Bayside Resorts | Hampton Inn Santa Cruz, CA | 1505 Ocean Street | Santa Cruz | CA | 95060 |
| Nutwood Hospitality, LLC | Hampton Inn Santa Fe, NM | 3625 Cerrillos Road | Santa Fe | NM | 87505 |
| Allied Hotels Group, LLC | Hampton Inn Santa Rosa, NM | 2475 Historic Rt 66 | Santa Rosa | NM | 88435 |
| H.I. of Santee, Inc. | Hampton Inn Santee-I-95 | 9060 Old Number Six Highway | Santee | SC | 29142 |
| Excel Sarasota 2, LLC | Hampton Inn Sarasota-I-75 Bee Ridge | 5995 Cattleridge Boulevard | Sarasota | FL | 34232 |
| Midwest Lodging | Hampton Inn Sault Ste. Marie | 3295 I-75 Business Spur | Sault Sainte Marie | MI | 49783 |
| Soo Hotel, Inc. | Hampton Inn Sault Ste. Marie | 3295 I75 Business Spur | Sault Sainte Marie | MI | 49783 |
| Shree Ram Enterprises | Hampton Inn Savannah I-95 Gateway | 17007 Abercorn Street | Savannah | GA | 31419 |
| Savannah Investors-H LLP | Hampton Inn Savannah-Historic District, GA | 201 E. Bay St. | Savannah | GA | 31401 |
| MCRT3 Savannah Tenant LLC | Hampton Inn Savannah-I-95 North | 7050 GA-21 | Port Wentworth | GA | 31407 |
| Shree Swamiji 17Shree Swamiji, Inc. | Hampton Inn Savannah-I-95/Richmond Hill, GA | 4679 Highway 17 | Richmond Hill | GA | 31324 |
| Savannah Lodging Associates | Hampton Inn Savannah-Midtown | 201 Stephenson Avenue | Savannah | GA | 31405 |
| Daniel Millett, John T. Millett & Brett A. Millett | Hampton Inn Sayre, PA | 3080 North Elmira Street | Sayre | PA | 18840 |
| Schenectady Hotel, LLC | Hampton Inn Schenectady, NY | 450 State Street | Schenectady | NY | 12305 |
| SRS Management Corporation | Hampton Inn Seaford, DE | 22871 Sussex Highway | Seaford | DE | 19973 |
| C/O AEW Properties One LP | Hampton Inn Searcy, AR | 3204 East Race Avenue | Searcy | AR | 72143 |
| Serco Land, LLC | Hampton Inn Searcy, AR | 209 South Poplar St. | Searcy | AR | 72143 |
| Everett Hospitality Company, LLC | Hampton Inn Seattle/Everett Downtown, WA | 2931 West Marine View Drive | Everett | WA | 98201 |
| Airport Investment Company, Inc. | Hampton Inn Seattle-Airport, WA | 19445 International Boulevard | Seattle | WA | 98188 |
| West Valley Hospitality LLC | Hampton Inn Seattle-Southcenter | 7200 South 156th Street | Tukwila | WA | 98188 |
| Leeward Strategic Properties, Inc. | Hampton Inn Secaucus (Meadowlands Area), NJ | 250 Harmon Meadow Blvd. | Secaucus | NJ | 07094 |
| CNI THL OPS, LLC | Hampton Inn Sedona, AZ | 1800 W. Highway 89A | Sedona | AZ | 86336 |
| Darling Development Corp | Hampton Inn Seekonk, MA | 1030 Fall River Avenue | Seekonk | MA | 02771 |
| Spar Enterprises LP | Hampton Inn Seguin, TX | 1130 Larkin Ave | Seguin | TX | 78155 |
| VIII-HII Stetler Avenue, L.L.C. | Hampton Inn Selinsgrove/Shamokin Dam, PA | 3 Stetler Ave. | Shamokin Dam | PA | 17876 |
| J & H Properties, LLC | Hampton Inn Selma, AL | 2200 West Highland Avenue | Selma | AL | 36701 |
| Selma Hotel Investors, LLC | Hampton Inn Selma/Smithfield-I-95 | 1695 Outlet Center Drive | Selma | NC | 27576 |
| SF Hotel Group, LLC | Hampton Inn Seneca Falls, NY | 1950 Balsley Road | Seneca Falls | NY | 13148 |
| Turkey Creek Hospitality, Inc. | Hampton Inn Sevierville, TN | 681 Winfield Dunn Pkwy. | Sevierville | TN | 37876 |
| Choice Inns, Inc. | Hampton Inn Seymour, IN | 247 N. Sandy Creek Drive | Seymour | IN | 47274 |
| Midwest Heritage Inn of Shawnee, Inc. | Hampton Inn Shawnee, OK | 4851 N. Kickapoo | Shawnee | OK | 74801 |
| TRS Subsidiary, LLC | Hampton Inn Shelby, NC | 2012 East Marion St. | Shelby | NC | 28150 |
| Shri Harikrishna Hospitality, Inc. | Hampton Inn Shelbyville, IN | 59 E. Rampart St. | Shelbyville | IN | 46176 |
| Shelton IV Hotel Equity, LLC | Hampton Inn Shelton, CT | 695 Bridgeport Avenue | Shelton | CT | 06484 |
| Prime Lodging, Inc | Hampton Inn Sheridan, WY | 980 Sibley Circle | Sheridan | WY | 82801 |
| Texoma Hospitality, Inc. | Hampton Inn Sherman, TX | 2904 Michelle Drive | Sherman | TX | 75090 |
| Savoy Bossier City Hotels, LLC | Hampton Inn Shreveport/Bossier City I-20 | 1005 Gould Drive | Bossier City | LA | 71111 |
| Narenda Patel | Hampton Inn Shreveport-Airport | 5226 Monkhouse Drive | Shreveport | LA | 71109 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Stonebridge Hospitality Partners, LP | Hampton Inn Shrewsbury, PA | 1000 Far Hills Drive | New Freedom | PA | 17349 |
| Sidney Hospitality, LLC | Hampton Inn Sidney, NE | 635 Cabela Drive | Sidney | NE | 69162 |
| Hilliard Hotels, LLC | Hampton Inn Sidney, OH | 1600 Hampton Court | Sidney | OH | 45365 |
| Landmark Hospitality | Hampton Inn Sierra Vista, AZ | 4100 Snyder Boulevard | Sierra Vista | AZ | 85635 |
| Maya Inn, Inc., and Scottish Inn Partnership | Hampton Inn Siloam Springs, AR | 2171 Ravenwood Plaza | Siloam Springs | AR | 72761 |
| Pretium Silver Spring Hotel Prime, LLC | Hampton Inn Silver Spring, MD | 8728-A Colesville Road | Silver Spring | MD | 20910 |
| 57th Street Lodging Partners Corporation | Hampton Inn Sioux Falls / Southwest | 3701 Avera Drive | Sioux Falls | SD | 57108 |
| Hari Har LLP | Hampton Inn Sioux Falls, SD | 2417 S. Carolyn Avenue | Sioux Falls | SD | 57106 |
| Jay Shiv Shakti LLC | Hampton Inn Slidell, LA | 56460 Frank Pichon Road | Slidell | LA | 70458 |
| Snyder Lodging Group, LLC | Hampton Inn Snyder, TX | 1801 East Roby Highway | Snyder | TX | 79549 |
| HPT Hotels, LLC | Hampton Inn Somerset, KY | 4141 S. Highway 27 | Somerset | KY | 42501 |
| Hunter Services Company Inc. Etal | Hampton Inn Somerset, NJ | 255 Davidson Ave. | Somerset | NJ | 08873 |
| Whispering Hospitality LLC | Hampton Inn Somerset, PA | 324 Laurel Crest Road | Somerset | PA | 15501 |
| MM Hospitality LLC | Hampton Inn South Haven, MI | 04299 Cecilia Drive | South Haven | MI | 49090 |
| M & T Ventures, L.L.C. | Hampton Inn South Hill, VA | I-85  U.S. 58 | South Hill | VA | 23970 |
| Village Hotel Associates LLC | Hampton Inn South Kingstown-Newport Area | 20 Hotel Drive | South Kingstown | RI | 02879 |
| Buffalo SPNJ Associates, LLC | Hampton Inn South Plainfield-Piscataway | 205 New World Way | South Plainfield | NJ | 07080 |
| Palmetto Hospitality | Hampton Inn Southern Pines/Pinehurst | 1675 Highway 1 South | Southern Pines | NC | 28387 |
| S & B Lodging, LLC | Hampton Inn Southfield/West Bloomfield, MI | 33096 Northwestern Hwy | West Bloomfield | MI | 48322 |
| C3 Investments of North Crolina, Inc. | Hampton Inn Southport, NC | 5181 Southport Supply Road SE | Southport | NC | 28461 |
| Imperial Investments of Chesnee, LLC; | Hampton Inn Spartanburg-North I-85, SC | 121 Traveller Drive | Spartanburg | SC | 29303 |
| Ghazanfar Khan | Hampton Inn Spearfish, SD | 240 North 27th Street | Spearfish | SD | 57783 |
| H-GRR LLC | Hampton Inn Spicer Green Lake, MN | 100 Lake Avenue North | Spicer | MN | 56288 |
| Vandervert North, L.L.C. | Hampton Inn Spokane, WA | 2010 S. Assembly Road | Spokane | WA | 99224 |
| Kinnari, Inc. | Hampton Inn Spring Hill, FL | 1344 Commercial Way | Spring Hill | FL | 34606 |
| Spring Hill Development, LLC | Hampton Inn Spring Hill, TN | 2052 Crossings Blvd | Spring Hill | TN | 37174 |
| Enfield Lodging, LLC | Hampton Inn Springfield South Enfield | 20 Phoenix Avenue | Enfield | CT | 06082 |
| EAS Investment Enterprises, Inc. | Hampton Inn Springfield Southeast | 3370 E. Montclair | Springfield | MO | 65804 |
| Johnson Springfield Ventures | Hampton Inn Springfield, IL | 3185 S. Dirksen Pkwy. | Springfield | IL | 62703 |
| A1 Hospitality, Inc. | Hampton Inn Springfield, OH | 101 W. Leffel Lane | Springfield | OH | 45505 |
| Ernst-Western Corporation | Hampton Inn Springfield, TN | 620 22nd Avenue East | Springfield | TN | 37172 |
| LLI Enterprises, Inc. | Hampton Inn Springfield, VA | 6550 Loisdale Court | Springfield | VA | 22150 |
| EAS Investment Enterprises, Inc. | Hampton Inn Springfield-East | 222 N. Ingram Mill Rd. | Springfield | MO | 65802 |
| EAS Investment Enterprises | Hampton Inn Springfield-South, MO | 3232 S. Glenstone | Springfield | MO | 65804 |
| PeakCM Lake Street Hotel, LLP | Hampton Inn St. Albans | 43 Lake Street | St. Albans | VT | 05478 |
| JALARAM Motels, Inc. | Hampton Inn St. Augustine-Historic District, FL | 2050 North Ponce de Leon Blvd. | St. Augustine | FL | 32084 |
| Meridian Club LLC | Hampton Inn St. Augustine-I-95 | 2525 CR 208 | St. Augustine | FL | 32092 |
| Dixie Paradise Property, LC | Hampton Inn St. George, UT | 53 North River Road | St George | UT | 84790 |
| H.I. Heritage Inn of St. Joseph | Hampton Inn St. Joseph, MO | 3928 Frederick Avenue | St. Joseph | MO | 64506 |
| HSS Stevensville Hotel, L.L.C. | Hampton Inn St. Joseph-I-94 | 5050 Red Arrow Hwy | Stevensville | MI | 49127 |
| Midas Wentzville Bluffs, LLC | Hampton Inn St. Louis Wentzville | 150 Wentzville Bluffs Dr | Wentzville | MO | 63385 |
| Chesterfield Lodging, LLC | Hampton Inn St. Louis/Chesterfield, MO | 16201 Swingley Ridge Road | Chesterfield | MO | 63017-1798 |
| CNI THL OPS, LLC | Hampton Inn St. Louis/Fairview Heights, IL | 150 Ludwig Dr. | Fairview Heights | IL | 62208 |
| Florissant Hotel Associates, LLC | Hampton Inn St. Louis/NW I-270 (Florissant), MO | 55 Dunn Rd. | Florissant | MO | 63031 |
| 3720 W. Clay Street, LLC | Hampton Inn St. Louis/St. Charles, MO | 3720 West Clay Street | St. Charles | MO | 63301 |
| Nismark, LLC | Hampton Inn St. Louis/Sunset Hills, MO | 1580 South Kirkwood Road | St. Louis | MO | 63127 |
| Hari Investments LLC | Hampton Inn St. Louis-Columbia | 165 Admiral Trost Dr. | Columbia | IL | 62236 |
| Apple Nine Services St. Louis, Inc. | Hampton Inn St. Louis-Downtown (at the Gateway Arch) | 333 Washington Avenue | St. Louis | MO | 63102 |
| H. St. Pete LLC | Hampton Inn St. Petersburg, FL | 1200 34th Street, North | St. Petersburg | FL | 33713 |
| Ehrhardt's Ievanon, LLC | Hampton Inn St. Robert/Ft. Leonard Wood, MO | 103 St. Robert Plaza | St. Robert | MO | 65584 |
| Atlantic Hospitalry Ventures, LLC | Hampton Inn St. Simons Island, GA | 2204 Demere Road | St. Simons Island | GA | 31522 |
| Paras Corporation | Hampton Inn Stafford/Quantico & Conference Center, VA | 2925 Jefferson Davis Hwy. | Stafford | VA | 22554 |
| Starkville Investment Co., LLC | Hampton Inn Starkville, MS | 700 Highway 12 | Starkville | MS | 39759 |
| Nalley Garrett Motel, Inc. | Hampton Inn Statesboro | 616 Fair Rd. | Statesboro | GA | 30458 |
| BPR Statesboro, LLC | Hampton Inn Statesboro, GA | 350 Brampton Avenue | Statesboro | GA | 30458 |
| AEW Properties One., LP | Hampton Inn Statesville | 715 Sullivan Road | Statesville | NC | 28677 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| AHIP NC Statesville 1508 Enterprises, LLC | Hampton Inn Statesville, NC | 1508 Cinema Drive | Statesville | NC | 28625 |
| HI of Staunton, L.L.C. | Hampton Inn Staunton, VA | 40 Payne Lane | Staunton | VA | 24401 |
| Crown Hotels Inc. | Hampton Inn Steubenville, OH | 820 University Boulevard | Steubenville | OH | 43952 |
| MST Hospitality LLC | Hampton Inn Stony Creek/Petersburg Area, VA | 10476 Blue Star Highway | Stony Creek | VA | 23882 |
| Stow Hotel Associates, LLC | Hampton Inn Stow, OH | 4331 Lakepointe Corporate Drive | Stow | OH | 44224 |
| OM Hospitality LLC | Hampton Inn Stroudsburg/Poconos, PA | 114 South 8th Street | Stroudsburg | PA | 18360 |
| SDP Partners, LLC | Hampton Inn Sturbridge, MA | 328 Main Street | Sturbridge | MA | 01566 |
| Midwest Hospitality Partners, Inc. | Hampton Inn Sturgis-Lagrange Area, MI | 71451 S. Centerville Road | Sturgis | MI | 49091 |
| Centerbrooke Hospitality LLC | Hampton Inn Suffolk, VA | 1017 Centerbrooke Lane | Suffolk | VA | 23434 |
| Cox Hospitality Group, LLC | Hampton Inn Sulphur Springs, TX | 1202 Mockingbird Lane | Sulphur Springs | TX | 75482 |
| Vision Hotels LLC | Hampton Inn Sulphur/Lake Charles Area, LA | 210 Henning Drive | Sulphur | LA | 70663 |
| Brier Properties, L.L.C. | Hampton Inn Summersville, WV | 5400 Webster Road | Summersville | WV | 26651 |
| Carol Wiggins | Hampton Inn Summerville, SC | 121 Holiday Drive | Summerville | SC | 29483 |
| KM-CARO-LYN, Inc. | Hampton Inn Summerville, SC | 1015 Jockey Court | Summerville | SC | 29483 |
| Swami Hotels, LLC | Hampton Inn Sumter, SC | 1370 Broad Street Ext. | Sumter | SC | 29150 |
| Akshar Hospitality, LLC | Hampton Inn Swedesboro Philadelphia | 2 Pureland Drive | Swedesboro | NJ | 08085 |
| TXHP Sweetwater, L.L.C. | Hampton Inn Sweetwater, TX | 302 SE Georgia Avenue | Sweetwater | TX | 79556 |
| Nayana, Inc. | Hampton Inn Syracuse Clay | 3948 State Route 31 | Liverpool | NY | 13090 |
| HH Properties II, Inc. | Hampton Inn Syracuse-Carrier Circle I-90, NY | 6605 Old Collamer Road | East Syracuse | NY | 13057 |
| Etna Development CO. | Hampton Inn Syracuse-North (Airport Area), NY | 417 7th North Street | LIVERPOOL | NY | 13088 |
| KPA Leaseco IV, Inc. | Hampton Inn Tallahassee/I-10 | 3210 N. Monroe St. | Tallahassee | FL | 32303 |
| Kelco Management & Development | Hampton Inn Tallahassee-Central, FL | 2979 Apalachee Parkway | Tallahassee | FL | 32301 |
| 10110 Group LLC | Hampton Inn TAMPA/BRANDON, FL | 10110 Horace Avenue | Tampa | FL | 33619 |
| Rocky Point Investment 1 LLC | Hampton Inn Tampa-Airport/Rocky Point | 3035 N. Rocky Point Drive E. | Tampa | FL | 33607 |
| EH Tampa Westshore, LLC | Hampton Inn Tampa-Westshore, FL | 4817 W. Laurel Street | Tampa | FL | 33607 |
| HHITAN LLC | Hampton Inn Tampa-Veterans Expwy (Airport North) | 5628 W. Waters Avenue | Tampa | FL | 33634 |
| SJ Hospitality Inc. | Hampton Inn Taos, NM | 1515 Paseo del Pueblo Sur | Taos | NM | 87571 |
| Heritage Inn Number III, Limit | Hampton Inn Temple | 1414 SW H.K. Dodgen Loop | Temple | TX | 76504 |
| Temple Sixty Forty, LLC | Hampton Inn Temple, TX | 3816 South General Bruce Drive | Temple | TX | 76502 |
| Universal Lodging, Inc. | Hampton Inn Texarkana | 5300 North State Line Ave. | Texarkana | AR | 71854-1036 |
| Ascend Texarkana LLC | Hampton Inn Texarkana Arkansas | 5302 Crossroads Parkway | Texarkana | AR | 71854 |
| Camp Hospitality, Inc. | Hampton Inn Thomasville, GA | 1950 Georgia Highway 122 | Thomasville | GA | 31757 |
| Palmetto Hotels, Inc. | Hampton Inn Thomson, GA | 1702 Washington Road | Thomson | GA | 30824 |
| KRSNA Hospitality LLC | Hampton Inn Tiffin, OH | 2492 South State Route 231 | Tiffin | OH | 44883 |
| T & R Development | Hampton Inn Tifton | 720 US Hwy. 319 S. | Tifton | GA | 31794 |
| Milestone Hospitality, LLC | Hampton Inn Titusville/I-95 Kennedy Space Center | 4760 Helen Hauser Boulevard | Titusville | FL | 32780 |
| Oregon Lodging, LLC | Hampton Inn Toledo/Oregon, OH | 2931 Navarre Avenue | Oregon | OH | 43616 |
| Bennett Enterprises | Hampton Inn Toledo-South/Maumee, OH | 1409 Reynolds Road | Maumee | OH | 43537-1625 |
| R & M Stump Investments, LLC | Hampton Inn Tomah, WI | 219 Buan Street | Tomah | WI | 54660 |
| Great American Motor Inn, Inc. | Hampton Inn Tooele, UT | 461 South Main Street | Tooele | UT | 84074 |
| Chaudhry's Enterprises, Inc. | Hampton Inn Topeka | 1401 S.W. Ashworth Place | Topeka | KS | 66604 |
| Ellite Investments, Inc. | Hampton Inn Topeka, KS | 1515 S.W. Arrowhead Rd | Topeka | KS | 66604 |
| CNI THL OPS, LLC | Hampton Inn Tracy, CA | 2400 Naglee Road | Tracy | CA | 95376 |
| 125Eastbay, LLC | Hampton Inn Traverse City, MI | 1000 U.S. 31 North | Traverse City | MI | 49686 |
| Northern Lodging, LLC | Hampton Inn Tremonton, UT | 2145 West Main Street | Tremonton | UT | 84337 |
| LV Trop Partners LLC | Hampton Inn Tropicana | 4975 S. Dean Martin Dr. | Las Vegas | NV | 89118-1656 |
| MCRT3 Troy 1 Tenant LLC | Hampton Inn Troy, AL | 103 Troy Plaza Loop | Troy | AL | 36081 |
| SPS, Inc. | Hampton Inn Troy, OH | 45 Troy Town Drive | Troy | OH | 45373 |
| Robray Hotel Partnership | Hampton Inn Tucson-Airport, AZ | 6971 S. Tucson Boulevard | Tucson | AZ | 85756 |
| Zenith Management Company | Hampton Inn Tucson-North, AZ | 1375 West Grant Road | Tucson | AZ | 85745 |
| Shiva Hotels | Hampton Inn Tucumcari, NM | 3409 E. Tucumcari Blvd. | Tucumcari | NM | 88401 |
| Tullahoma Hospitality, LLC | Hampton Inn Tullahoma, TN | 1922 North Jackson St. | Tullahoma | TN | 37388 |
| Rose SPE 1, LP / CNL Rose SPE Tenant Corp. (CNL) | Hampton Inn Tulsa | 3209 S. 79th East Ave. | Tulsa | OK | 74145 |
| Tulsa Motel Investments, Inc. | Hampton Inn Tulsa/Broken Arrow, OK | 2300 W. Albany Street | Broken Arrow | OK | 74012 |
| SRI SAI Ganesh LLC | Hampton Inn Tulsa/Sand Springs | 7852 West Parkway Boulevard | Tulsa | OK | 74127 |
| Millett Tunkannock PA LLC | Hampton Inn Tunkhannock, PA | 209 East Tioga Street | Tunkhannock | PA | 18657 |
| A7 Services Tupelo, L.P. | Hampton Inn Tupelo, MS | 1516 McCullough Blvd. | Tupelo | MS | 38804 |
| S & B Holdings-Turlock, L.P. | Hampton Inn Turlock, CA | 1821 Lander Ave | Turlock | CA | 95380 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Turnersville Hospitality, LLC | Hampton Inn Turnersville (Philadelphia Area), NJ | 5800 Route 42 | Blackwood | NJ | 08012 |
| Interstate Lodging Co., LLC | Hampton Inn Tuscaloosa-East, AL | 6400 Interstate Drive | Tuscaloosa | AL | 35453 |
| Rosewood Lodging Company | Hampton Inn Tuscaloosa-University, AL | 600 Harper Lee Drive | Tuscaloosa | AL | 35404 |
| Twin Falls Hotel Management Inc. | Hampton Inn Twin Falls, ID | 1658 Fillmore Street North | Twin Falls | ID | 83301 |
| VAJYA, LLC | Hampton Inn Tyler, TX | 3130 Troup Highway | Tyler | TX | 75701 |
| Redwood Empire Lodging, LLC | Hampton Inn Ukiah, CA | 1160 Airport Park Boulevard | Ukiah | CA | 95482 |
| Lotus Hotels - Union City, CA | Hampton Inn Union City, CA | 31040 Alvarado-Niles Road | Union City | CA | 94587 |
| Union City Hotel Management, LLC | Hampton Inn Union City, TN | 2201 W. Reelfoot Avenue | Union City | TN | 38261 |
| DRLRD, Inc. | Hampton Inn Uniontown, PA | 698 West Main Street | Uniontown | PA | 15401 |
| Marsh Enterprises, LLC | Hampton Inn Utica, NY | 172 - 180 North Genesee Street | Utica | NY | 13502 |
| UAL PLAZA LLC | Hampton Inn Uvalde, TX | 2714 E. Main Street | Uvalde | TX | 78801 |
| Welcome Group 70, LLC | Hampton Inn Valdosta/Lake Park Area, GA | 4906 Timber Drive | Lake Park | GA | 31636 |
| SAK Hospitality, Inc. | Hampton Inn Vallejo | 1596 Fairgrounds Dr | Vallejo | CA | 94589 |
| Eighty-Twenty Development II LP | Hampton Inn Van Buren, AR | 1916 North 6th Street | Van Buren | AR | 72956 |
| DRBT Inc. | Hampton Inn Van Horn, TX | 1921 S.W. Frontage Road. | Van Horn | TX | 79855 |
| Van Horn Lodging LLC | Hampton Inn Van Horn, TX | 1921 SW Frontage Road | Van Horn | TX | 79855 |
| Joseph D. Rogers and Joan P. Rogers | Hampton Inn Vernon, TX | 4131 Western Trail Drive | Vernon | TX | 76384 |
| Liberty Vero LLC | Hampton Inn Vero Beach I-95, FL | 9350 19th Lane | Vero Beach | FL | 32966 |
| Budget Inn of Vicksburg, Inc. | Hampton Inn Vicksburg | 3330 Clay St. | Vicksburg | MS | 39183 |
| Golden Victoria Hospitality, LLC | Hampton Inn Victoria, TX | 7006 North Navarro | Victoria | TX | 77904 |
| Bran Hospitality Vidalia, Inc. | Hampton Inn Vidalia, GA | 3303 East First St | Vidalia | GA | 30474 |
| Vincennes Hotel Developers, LLC | Hampton Inn Vincennes | 2863 Ford Rd | Vincennes | IN | 47591 |
| Ocean Ranch Motel Corporation | Hampton Inn Virginia Beach-Oceanfront North, VA | 3107 Atlantic Avenue | Virginia Beach | VA | 23451 |
| 11th Street, L.C. | Hampton Inn Virginia Beach-Oceanfront South | 1011 Atlantic Avenue | Virginia Beach | VA | 23451 |
| Interlink Properties, L.P. | Hampton Inn Visalia, CA | 4747 W. Noble Ave | Visalia | CA | 93277 |
| Mori Properties Limited Liability Company | Hampton Inn Voorhees | 320 Route 73 | Voorhees | NJ | 08043 |
| Ambrosia Hospitality LLC | Hampton Inn Waco, TX | 4259 North I-35 | Waco | TX | 76705 |
| Waldorf Hotel Partners, LLC | Hampton Inn Waldorf, MD | 3750 Crain Highway | Waldorf | MD | 20603 |
| Rass, Inc. | Hampton Inn Walterboro, SC | 1835 Sniders Highway | Walterboro | SC | 29488 |
| Legendary Hospitality, LLC | Hampton Inn Warner Robins, GA | 4000 Watson Blvd. | Warner Robins | GA | 31093 |
| Highlands, LP | Hampton Inn Warrenton | 501 Blackwell Rd. | Warrenton | VA | 20186 |
| Highlands of Warrenton L.L.C. | Hampton Inn Warrenton, VA | 501 Blackwell Road | Warrenton | VA | 20186 |
| 80Warsaw, LLC | Hampton Inn Warsaw, IN | 115 Robmar Drive | Warsaw | IN | 46580 |
| Kautilya Jeffersonville Hotel LLC | Hampton Inn Washington Court House Area | 11484 Allen Road NW | Jeffersonville | OH | 43128 |
| NOMA Hospitality, LLC | Hampton Inn Washington DC NoMa Union Station | 501 New York Ave NE, Suite A | Washington | DC | 20002 |
| Palmetto Hospitality of Washington DC II | Hampton Inn Washington, DC/White House | 1729 H Street N.W. | Washington | DC | 20006 |
| Lodging Associates, LLC | Hampton Inn Washington, NC | 2085 West 15th Street | Washington | NC | 27889 |
| Washington PA Hotel, LP | Hampton Inn Washington, PA | 119 Murtland Avenue | Washington | PA | 15301 |
| Dulles South Hospitality LLC | Hampton Inn Washington-Dulles Int'l Airport South | 4050 Westfax Dr. | Chantilly | VA | 20151 |
| Dulles Hospitality Corp. | Hampton Inn Washington-Dulles Intl Arpt, VA | 45440 Holiday Dr. | Dulles | VA | 20166 |
| Landover Hotel, LP | Hampton Inn Washington-I-95 (Largo), DC | 9421 Largo Drive West | Largo | MD | 20774 |
| Waterbury Hospitality Group, LLC | Hampton Inn Waterbury, CT | 777 Chase Parkway | Waterbury | CT | 06708 |
| Peppercorn Lodging Company | Hampton Inn Watertown, NY | 155 Commerce Park Drive | Watertown | NY | 13601 |
| Pendelton Point Hotels Waterville, LLC | Hampton Inn Waterville, ME | 425 Kennedy Memorial Drive | Waterville | ME | 04901 |
| Wausau Hospitality LLC | Hampton Inn Wausau, WI | 615 S. 24th Avenue | Wausau | WI | 54401 |
| Shree Mahalaxmi Investments, LLC | Hampton Inn Waycross, GA | 1720 Brunswick Highway | Waycross | GA | 31501 |
| Shree Gurudev Dutt, LLC | Hampton Inn Waynesboro, GA | 235 Peachtree Street | Waynesboro | GA | 30830 |
| HI of Waynesboro, LLC | Hampton Inn Waynesboro/Stuarts Draft, VA | 15 Four Square Lane | Fishersville | VA | 22939 |
| Greene County Hotel Associates, L.P. | Hampton Inn Waynesburg, PA | 227 Greene Plaza | Waynesburg | PA | 15370 |
| NPAK, Inc. | Hampton Inn Weatherford, TX | 2524 S. Main Street | Weatherford | TX | 76087 |
| Lodging Development & Management, Inc. | Hampton Inn West Memphis | 2003 South Service Rd. | West Memphis | AR | 72301 |
| Shriji West Monroe, Inc. | Hampton Inn West Monroe, LA | 601 Mane Street | West Monroe | LA | 71292 |
| RLJ III - HA West Palm Beach Airport Lessee, LLC | Hampton Inn West Palm Beach Central Airport | 1601 Worthington Road | West Palm Beach | FL | 33409 |
| KPA Leaseco | Hampton Inn West Palm Beach-Airport | 1505 Belvedere Road | West Palm Beach | FL | 33406 |
| Lake Worth Hospitality, L.L.L.P. | Hampton Inn West Palm Beach-Lake Worth-Turnpike | 8205 Lake Worth Road | Lake Worth | FL | 33467 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| MCRAV Lodging LLC | Hampton Inn West Plains | 1064 London Lane | West Plains | MO | 65775 |
| Springfield Welcome, LLC | Hampton Inn West Springfield, MA | 1011 Riverdale St. | West Springfield | MA | 01089 |
| SRI KRISHNA, LLC | Hampton Inn Weston | 76 Hospitality Way | Weston | WV | 26452 |
| Hotel Wetumpka, AL, LLC | Hampton Inn Wetumpka, AL | 350 South Main Street | Wetumpka | AL | 36092 |
| Motel Property Development Corp. | Hampton Inn Wheeling, WV | 795 National Road | Wheeling | WV | 26003 |
| Hospitality Associates Limited Partnership | Hampton Inn Wheeling/St. Clairsville, OH | 51130 National Rd. E | St. Clairsville | OH | 43950 |
| Sai Shiv LLC | Hampton Inn White House, TN | 404 Hester Drive | White House | TN | 37188 |
| IHP I OPS, LLC | Hampton Inn White Plains/Tarrytown (New York City Area) | 200 West Main Street | Elmsford | NY | 10523 |
| Butson White River Junction II, LLC | Hampton Inn White River Junction, VT | 104 Ballardvale Drive | White River Junction | VT | 05001-3830 |
| AEW Properties One, LP | Hampton Inn Wichita Falls | 1317 Kenley Avenue | Wichita Falls | TX | 76305 |
| Heritage Inn Number LXX, LP | Hampton Inn Wichita Falls-Sikes Senter Mall, TX | 4217 Kemp Blvd. | Wichita Falls | TX | 76308 |
| H.I. Heritage Inn of Wichita, Inc. | Hampton Inn Wichita-East, KS | 9449 E. Corporate Hills Dr. | Wichita | KS | 67207 |
| Wichita Hotel Partners, LLC | Hampton Inn Wichita-West (Airport area), KS | 3800 W. Kellogg Drive | Wichita | KS | 67213 |
| K.G.K.K. | Hampton Inn Wilkes Barre/Cross Creek | 1063 Highway 315 | Wilkes-Barre | PA | 18702 |
| Spectrum Hospitality | Hampton Inn Wilkesboro, NC | 1300 S Collegiate Drive | Wilkesboro | NC | 28697 |
| Denige, Inc. | Hampton Inn Williamsburg Center | 201 Bypass Rd. | Williamsburg | VA | 23185 |
| Phil G. Greer | Hampton Inn Williamsburg, KY | 530 Highway 92 W | Williamsburg | KY | 40769 |
|  | Hampton Inn Williamsburg-Historic Area | 505 York St. | Williamsburg | VA | 23185 |
| Williamsport Inn, LLC | Hampton Inn Williamsport-Downtown, PA | 140 Via Bella | Williamsport | PA | 17701 |
| Washington Hospitality, LLC | Hampton Inn Williamston, NC | 1099 Hampton Court | Williamston | NC | 27892 |
| Gabriel Newport Wilmington, LLC; Newport | Hampton Inn Wilmington | 5107 Market St. | Wilmington | NC | 28405 |
| Wilmington Hotel Group, LLC | Hampton Inn Wilmington Downtown | 225 Grace Street | Wilmington | NC | 28401 |
| Concord Towers, Inc. | Hampton Inn Wilmington/Newark | 3 Concord Lane | Newark | DE | 19713 |
| Medical Park Hotels LLC | Hampton Inn Wilmington-Medical Park, NC | 2320 S. 17th Street | Wilmington | NC | 28401 |
| Regency Hotel Partnership | Hampton Inn Wilson | 1801 S. Tarboro Street | Wilson | NC | 27893 |
| Patco Lodging of Wilson, LLC | Hampton Inn Wilson Downtown | 2806 Wolf Trap Drive | Wilson | NC | 27896 |
| Aikens & Allen L.P., L.L.P. | Hampton Inn Winchester N/Conference Center | 1204 Berryville Avenue | Winchester | VA | 22601 |
| Winchester Hotels, Inc. | Hampton Inn Winchester, KY | 1025 Early Dr. | Winchester | KY | 40391 |
| JEM Hospitality Group, LLC | Hampton Inn Winchester-University/Mall Area, VA | 640 East Jubal Early Drive | Winchester | VA | 22601 |
| Gateway Hospitality Hurricane, LLC | Hampton Inn Winfield/Teays Valley, WV | 511 State Route 34 | Hurricane | WV | 25526 |
|  | Hampton Inn Winston-Salem | 5719 University Pkwy. | Winston-Salem | NC | 27105 |
| CAS Holdings, LLC | Hampton Inn Winter Haven, FL | 202 Cypress Gardens Boulvard | Winter Haven | FL | 33880 |
| Woodbridge Hotel Associates | Hampton Inn Woodbridge, NJ | 370 US-9 N | Woodbridge | NJ | 07095 |
| Son-Rise Hotels IV, Inc. | Hampton Inn Wooster, OH | 4253 Burbank Road | Wooster | OH | 44691 |
| United Investors Virginia, L.C. | Hampton Inn Wytheville, VA | 950 Pepper's Ferry Road | Wytheville | VA | 24382 |
| Chawla Holdings, Inc | Hampton Inn Yazoo City, MS | 2161 Grand Avenue | Yazoo City | MS | 39194 |
| Trishul Yemassee, LLC | Hampton Inn Yemassee Point South | 139 Frampton Drive | Yemassee | SC | 29945 |
| Group South Hotels, Inc. | Hampton Inn Yemassee, SC | 139 Frampton Drive | Yemassee | SC | 29945 |
| Cimarron Apartments, L.L.C. and Beatrice Victorian Inn, L.L.C | Hampton Inn York, NE | 309 West David Drive | York | NE | 68467 |
| High Hotels, Ltd. | Hampton Inn York, PA | 1550 Mt. Zion Rd. | York | PA | 17402 |
| Yorkville Hospitality LLC | Hampton Inn Yorkville, IL | 310 East Countryside Parkway | Yorkville | IL | 60560 |
| H.I. Heritage Inn of Youngstown | Hampton Inn Youngstown/Boardman, OH | 7395 Tiffany South | Poland | OH | 44514 |
| Youngstown Hospitality, LLC | Hampton Inn Youngstown-North, OH | 4400 Belmont Avenue | Youngstown | OH | 44505 |
| Meander Inn, Inc. | Hampton Inn Youngstown-West I-80, OH | 880 N. Canfield-Niles Road | Youngstown | OH | 44515 |
| H.I. Heritage Inn of Zanesville | Hampton Inn Zanesville, OH | 1009 Spring Street | Zanesville | OH | 43701 |
| Newgen Assets, LLC | Hampton Inn-DeKalb (Near the University) | 663 S. Annie Glidden Road | DeKalb | IL | 60115 |
| Drury Inns | Hampton Inn-San Antonio NE | 4900 Crestwind | San Antonio | TX | 78239 |
| Hilton | Hampton Marketing Corporate Office | 755 Crossover Lane | Memphis | TN | 38117 |
| Hilton Grand Vacations Inc | Harbourview Villas | P.O. Box 696 | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | Harbourview Villas | 981 South Seas Plantation Road | Captiva Island | FL | 33924 |
| HARVARD UNIVERSITY | HARVARD SQUARE HOTEL | 110 Mt. Auburn St. | Cambridge | MA | 02138-5794 |
| Hilton Grand Vacations Inc | Hawaii PanAm - HGV Office | 711 Kapiolani Blvd | Honolulu | HI | 96813 |
| Hilton Grand Vacations Inc | HGV at Hilton Hawaiian Village-Lagoon Tower | 2003 Kalia Road | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGV at WDW Hilton | 1751 Hotel Plaza Blvd. | Lake Buena Vista | FL | 32830 |
| Hilton Grand Vacations Inc. | HGV Chicago Downtown Magnificent Mile | 300 E Ohio Street | Chicago | IL | 60611 |
|  | HGV Deerfield Beach Boca Marketing | 950 South Ocean Drive | Deerfield Beach | FL | 33441 |
|  | HGV DoubleTree by Hilton Hotel Chicago | 300 E Ohio Street | Chicago | IL | 60611 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hilton Grand Vacations Inc | HGV POS Anaheim | 777 Convention Way | Anaheim | CA | 92802 |
| Hilton Grand Vacations Inc | HGV POS Cabana Miami Beach | 6261 Collins Ave | Miami Beach | FL | 33140 |
| | HGV POS Charleston Embassy Suites | 5055 International Boulevard | North Charleston | SC | 29418 |
| Hilton Grand Vacations Inc | HGV POS Chicago Downtown Magnificent Mile | 511 North Columbus Drive | Chicago | IL | 60611 |
| Hilton Grand Vacations Inc | HGV POS Chicago Oak Brook Hills Resort | 3500 Midwest Rd | Oak Brook | IL | 60523 |
| Hilton Grand Vacations Inc | HGV POS Destination Drive HLT | 6001 Destination Pkwy | Orlando | FL | 32819 |
| Hilton Grand Vacations Inc | HGV POS HI International Market Place | 2290 Kalakaua Avenue | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGV POS Lake Buena Vista DT | 2305 Hotel Plaza Blvd | Orlando | FL | 32830 |
| Hilton Grand Vacations Inc | HGV POS Lake Buena Vista HLT | 1751 Hotel Blvd | Lake Buena Vista | FL | 32830 |
| Hilton Grand Vacations Inc | HGV POS NY Hilton Club | 1335 Avenue of the Americas | New York | NY | 10019 |
| Hilton Grand Vacations Inc | HGV POS Orlando Airport DT | 5555 Hazeltine Dr. | Orlando | FL | 32812 |
| Hilton Grand Vacations Inc | HGV POS Sea World DT | 10100 International Dr. | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGV POS Tampa Downtown | 211 N Tampa St | Tampa | FL | 33602 |
| Hilton Grand Vacations Inc | HGV POS Universal DT | 5780 Major Blvd | Orlando | FL | 32819 |
| Hilton Grand Vacations Inc | HGV POS Washington DC HGI | 2201 M Street NW | Washington | DC | 20037 |
| Hilton Grand Vacations Inc | HGV RO Regional Office S FL | 13000 Plantation Rd. | Captiva Island | FL | 33924 |
| | HGV Rosemont Chicago Marketing | 5550 N. River Road | Rosemont | IL | 60018 |
| Hilton Grand Vacations Inc | HGV Waikiki Galleria Tower Office (Japan Wholesalers) | 2222 Kalakaua Ave. | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGV Windsor Building | 2101 Park Center Drive | Orlando | FL | 32811 |
| Hilton Grand Vacations Inc | HGVC  Warehouse | 3315 Maggie Blvd., Suite 700 | Orlando | FL | 32811 |
| Hilton Grand Vacations Inc | HGVC Admin Office - Hawaii | 2003 Kalia Road | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Admin Office - Miami | 1430 Ocean Drive | Miami | FL | 33139 |
| Hilton Grand Vacations Inc | HGVC Anderson Ocean Club - Sales & Marketing | 2601 Withers Drive | Myrtle Beach | SC | 29577 |
| Hilton Grand Vacations Inc | HGVC at Kalia Tower | 2005 Kalia Road | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC at Lake Tahoe | 901 Ski Run Blvd. | South Lake Tahoe | CA | 96150 |
| Hilton Grand Vacations Inc | HGVC Call Center - Orlando | 1800 Metro Center Blvd | Orlando | FL | 32835 |
| Hilton Grand Vacations Inc | HGVC Club at South Beach (The Crescent) | 1420 Ocean Drive | Miami Beach | FL | 33139 |
| Hilton Grand Vacations Inc | HGVC Club Office-Alana Waikiki Business Center | 460 Ena Road, Floor Suite 700 | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Corporate Office | tbd | Orlando | FL | 32839 |
| Hilton Grand Vacations Inc | HGVC Corporate Office Washington, DC | 1301 Pennsylvania Ave, NW | Washington | DC | 20004 |
| Hilton Grand Vacations Inc | HGVC Honolulu - Pan AM Building | 1600 Kapiolani Blvd, Suites 203 & 1100 | Honolulu | HI | 96814 |
| Hilton Grand Vacations Inc | HGVC Kiosk@ Premium Outlet Mall | 8200 Vineland Ave. | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGVC Lagoon Tower | 2003 Kalia Road | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Las Vegas Office | 7160 Bermuda Road, Suite 100 | Las Vegas | NV | 89119 |
| Hilton Grand Vacations Inc | HGVC Las Vegas Sales Office | 2780 S. Las Vegas Blvd. | Las Vegas | NV | 89119 |
| Hilton Grand Vacations Inc | HGVC Manhattan NY Towers | 106 & 108 west 57th Street | Manhattan | NY | 10019 |
| Hilton Grand Vacations Inc | HGVC Marco Region Admin Office | 599 S. Collier Boulevard, Bay #113 | Marco Island | FL | 33937 |
| Hilton Grand Vacations Inc | HGVC Marketing Booth - Fairway Villas at | 69-200 Pohakulama Place | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk at DT@Universal | 5780 Major Blvd. | Orlando | FL | 32819 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@ Caesars Hotel | 3570 Las Vegas Blvd. South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@ PAC RIM/Globe Trott | 2300 Kalakaua Ave, 2nd Floor | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@ Paris Hotel | 3655 Las Vegas Blvd. South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@Aston Shores | 69-1035 Keana Place | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@Bally's Hotel | 3645 Las Vegas Blvd. South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@DTGS NYC | 1568 Broadway/47th & 7th Ave. | New York City | NY | 10036 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@Embassy on International | 8978 International Drive | Orlando | FL | 32819 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@HGI Orlando | 6850 Westwood Lake Blvd. | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@HW Lake Buena Vista | 8200 Palm Parkway | Orlando | FL | 32836 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@Las Vegas Concierge | 3655 Las Vegas Blvd. South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@Las Vegas Hilton | 3000 Paradise Road | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk@Short Hills Mall | Route 24 & JFK Parkway | Short Hills | NJ | 07078 |
| Hilton Grand Vacations Inc | HGVC Marketing Desk-Dole Plantation | Dole Plantation | Mililani | HI | 96789 |
| Hilton Grand Vacations Inc | HGVC Marketing Office - Florida | 7903 Palm Parkway | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGVC Marketing Office - Hawaii | 460 Ena Road - "Alana Waikiki Business Ctr) | Oahu | HI | |
| Hilton Grand Vacations Inc | HGVC Marketing Office - Hawaii | Vista Waikoloa | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Marketing Office - Hawaii | Shores at Waikoloa | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Marketing Office - New York | West 57th Street by HILTON CLUB | New York | NY | 10019 |
| Hilton Grand Vacations Inc | HGVC Marketing-Alana Waikiki Business Center | 460 Ena Road, Suites 500-507 | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Marketing-Aloha Support | 550 Paiea St. | Honolulu | HI | 96819 |
| Hilton Grand Vacations Inc | HGVC Marketing-Buena Vista Palace | 1900 Buena Vista Drive | Orlando | FL | 32830 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hilton Grand Vacations Inc | HGVC Marketing-Business Office  Las Vegas Call Center | 5555 Badura Ave., Suites 110 | Las Vegas | NV | 89118 |
| Hilton Grand Vacations Inc | HGVC Marketing-DFS Galleria | Kalakaua & Royal Hawaiian Aves. | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Marketing-DT Alana Honolulu | 1956 Ala Moana Blvd. | Honolulu | HI | 96814 |
| Hilton Grand Vacations Inc | HGVC Marketing-ES Lake Buena Vista | 8100 Lake Ave. | Orlando | FL | 32836 |
| Hilton Grand Vacations Inc | HGVC Marketing-Flamingo Hotel | 3555 Las Vegas Blvd. South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Marketing-Hilton Theater | 1335 Avenue of the Americas | New York | NY | 10019 |
| Hilton Grand Vacations Inc | HGVC Marketing-Hilton Waikoloa Beach Resort | 69-425 Waikoloa Beach Drive, Lagoon Tower #9 | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Marketing-Hilton@Walt Disney World Village | 1751 Hotel Plaza Blvd. | Lake Buena Vista | FL | 32830 |
| Hilton Grand Vacations Inc | HGVC Marketing-Kings Shop Mall | 250 Waikoloa Beach Drive (Bldgs E&K) | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Marketing-Mauna Lani | 68-1330 Mauna Lani Drive | Kohala Coast | HI | 96743 |
| Hilton Grand Vacations Inc | HGVC Marketing-Mauna Lani (sublease) | 68-1330 Mauna Lani Drive | Kohala Coast | HI | 96743 |
| Hilton Grand Vacations Inc | HGVC Marketing-Met Tower | 142 West 57th Street | New York | NY | 10019 |
| Hilton Grand Vacations Inc | HGVC Marketing-Pan Am Building | 1600 Kapiolani Blvd, Suite 700 | Honolulu | HI | 96814 |
| Hilton Grand Vacations Inc | HGVC Marketing-Pan Am Building | 1600 Kapiolani Blvd, Suite 624 | Honolulu | HI | 96814 |
| Hilton Grand Vacations Inc | HGVC Marketing-Queens Marketplace | 101 Bishop Street, Suite 2880 | Honolulu | HI | 96813 |
| Hilton Grand Vacations Inc | HGVC Marketing-Sawayaka | 2222 Kalakaua Ave #800 | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Marketing-Trans Orbit Hawaii, Inc. | 307 Lewers Street, Suite 300 | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Marketing-Waikele Premium Outlet Mall | 94-790 Lumiaina St. | Waipahu | HI | 96797 |
| Hilton Grand Vacations Inc | HGVC Metropolitan NYC Office | 569 Lexington Ave. | New York | NY | 10022 |
| Hilton Grand Vacations Inc | HGVC Millenia Lakes II | 5323 Millenia Lakes Blvd | Orlando | FL | 32389 |
| Hilton Grand Vacations Inc | HGVC Mrkt Office - AT&T | AT&T Hosting License | Orlando | FL | |
| Hilton Grand Vacations Inc | HGVC Mrkt Office - Cottages S Seas Rsrt | 1501 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Mrkt Office - Orlando Premium Outlets | 8200 Vineland Ave. | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGVC Mrkt Office - Plantation Bay Villas | 970 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Mrkt Office - Plantation Bay Villas | 1001 & 1019 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Mrkt Office - Plantation Bay Villas | 1901 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Mrkt Office -GW Vacation Suites | Hilton Grand Vacations Club at the Hilton Hawaiian Village | Honolulu | HI | |
| Hilton Grand Vacations Inc | HGVC Mrkt Office -WBKL Vacation Suites | Kings' Land | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Myrtle Beach, SC | 2050 Corp Center Drive, Suite 230 | Myrtle Beach | SC | 29577 |
| Hilton Grand Vacations Inc | HGVC Oceans 22 Sales Center | 2203 N. Ocean Blvd. | Myrtle Beach | SC | 29582 |
| Hilton Grand Vacations Inc | HGVC Office- South Seas Plantation | 13000 Plantation Rd. | Captiva Island | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Office-Kinetsu Travel Agency | Lounge at HHV | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Office-Kinetsu Travel Agency | 2270 Kalakaua Ave. Suite 1400 | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | HGVC Office-Queens Market Place (1,211 s | Queens MarketPlace, #2F07 | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Office-Queens Market Place (1,211 s | Queens MarketPlace, #2F07 | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Office-Waikoloa Highlands, LLC | 68-1845 Waikoloa Road, #s 214, 215, 216 | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Plantation Beach Club II | 1035 Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Plantation Beach Club III | 1045 Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | HGVC Regional Office-Mission de San Marc | 599 S. Collier Blvd., #217 | Marco Island | FL | 33937 |
| Hilton Grand Vacations Inc | HGVC Regional Office-Sanibel Island | 1509 Periwinkle Way | Sanibel Island | FL | 33957 |
| Hilton Grand Vacations Inc | HGVC Sales Office - Orlando (Sea Harbor) | 6978 Sea Harbor Dr. | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGVC Sales Office Palm Parkway | | | FL | |
| Hilton Grand Vacations Inc | HGVC Sales Office-Hilton Waikoloa Beach Resort | 69-425 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Storage Facility-Harsch Investment Properties | 3100 E. Charleston Blvd. | Las Vegas | NV | 89104 |
| Hilton Grand Vacations Inc | HGVC Storage space-Spectrum@Las Vegas | 3310 Sunrise Ave., Suites 101-103 short | Las Vegas | NV | 89101 |
| Hilton Grand Vacations Inc | HGVC Sunset Cove Condominium | 571 W. Elkcam Circle | Marco Island | FL | 34145 |
| Hilton Grand Vacations Inc | HGVC Trump International Hotel Las Vegas, NV | 2000 Fashion Show Drive | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | HGVC Tuscany Village Vacation Suites | 8122 Arrezzo Way | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | HGVC Waikoloa Contracts Office | 69-550 Waikoloa Beach Drive, Suite 1518 | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | HGVC Warehouse | 7665 Currency Drive | Orlando | FL | 32809 |
| Hilton Grand Vacations Inc | HGVC Warehouse 33rd St. Industrial Park | 4484 34th Street | Orlando | FL | 32811 |
| Hilton Grand Vacations Inc | HGVC Warehouse Kissimmee | 3600 Commerce Blvd. | Kissimmee | FL | 34741 |
| Hilton Grand Vacations Inc | HGVC Warehouse Waipahu, HI | 94-496 Ukee Street | Waipahu | HI | 96797 |
| Hilton Grand Vacations Inc | HGVC Welcome Center at Ala Moana Mall | 1450 Ala Moana Center | Honolulu | HI | 96814 |
| Hilton Hotels Corporation | HHC Corporate Office | 7930 Jones Branch Drive | Beverly Hills | CA | 22102 |
| Toledo Hotel Ventures, LLC | Hilton - Toledo, OH | 3100 Glendale Avenue | Toledo | OH | 43614-2500 |
| Brisam Tulsa, LLC | Hilton - Tulsa/Southern Hills, OK | 7902 South Lewis Avenue | Tulsa | OK | 74136 |
| Hilton | Hilton Administrative Office | 2901 North Central Avenue, Suite 600 | Phoenix | AZ | 85012 |
| Fairlawn Associates, Ltd. | Hilton Akron Fairlawn | 3180 W. Market Street | Akron | OH | 44333-3365 |
| AFP 107 Corp | Hilton Albany, NY | 40 Lodge Street | Albany | NY | 12207 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Ocean Properties Ltd. | Hilton Albuquerque | 1901 University Boulevard NE | Albuquerque | NM | 87102-1713 |
| CRP Mark Center Hotel, L.L.C. | Hilton Alexandria Mark Center | 5000 Seminary Road | Alexandria | VA | 22311 |
| W-LCP Alexandria VII, LLC | Hilton Alexandria-Old Town | 1767 King Street | Alexandria | VA | 22314 |
| HHC HA TRS, Inc. (Owner) / HHC HA Investments II, Inc. (Fee Owner) | Hilton Anaheim, CA | 777 W Convention Way | Anaheim | CA | 92802 |
| Anatole Partners II, LP | Hilton Anatole, Dallas | 2201  North Stemmons Freeway | Dallas | TX | 75207 |
| CP Anchorage Hotel 2, LLC | Hilton Anchorage, AK | 500 West Third Avenue | Anchorage | AK | 99501 |
| 2401 Lamar (Dallas) Esong LLC | Hilton Arlington, TX | 2401 East Lamar Boulevard | Arlington | TX | 76006-7503 |
| Biltmore Park Hotel, LLC | Hilton Asheville Biltmore Park, NC | 43 Town Square Blvd | Asheville | NC | 28803 |
| Park Hotels & Resorts Inc. | Hilton Atlanta Airport | 1031 Virginia Avenue | Hapeville | GA | 30354 |
| Proc GA, LP | Hilton Atlanta Perimeter Suites | 6120 Peachtree Dunwoody Rd. | Atlanta | GA | 30328-4513 |
| 255 Courtland Tenant LLC | Hilton Atlanta, GA | 255 Courtland Street NE | Atlanta | GA | 30303 |
| Resorts Atlantic City | Hilton Atlantic City, NJ | Boston at The Boardwalk | Atlantic City | NJ | 08401 |
| Motor City Hotel, LLC | Hilton Auburn Hills Suites | 2300 Featherstone Road | Auburn Hills | MI | 48326-2844 |
| Austin-Bergstrom Landhost Enterprises, Inc. | Hilton Austin Airport | 9515 Hotel Drive | Austin | TX | 78719 |
| Meristar Sub 4E, LP | Hilton Austin North | 6000 Middle Fiskville Road | Austin | TX | 78752 |
| Austin Convention Enterp, Inc - City of Austin | Hilton Austin-Convention Center, TX | 500 East 4th Street | Austin | TX | 78701 |
| BPG Hotel Partners XI, LLC | Hilton Baltimore BWI Airport, MD | 1739 West Nursery Road | Linthicum Heights | MD | 21090 |
| City of Baltimore, MD | Hilton Baltimore Inner Harbor | 401 West Pratt Street | Baltimore | MD | 21201 |
| City of Baltimore - | Hilton Baltimore Pre-Opening Office | 7 East Redwood St. | Baltimore | MD | 21202 |
| RBP Baton Rouge LLC | Hilton Baton Rouge Capitol Center, LA | 201 Lafayette Street | Baton Rouge | LA | 70801 |
| LB Beaumont LLC | Hilton Beaumont, TX | 2355 I-10 South | Beaumont | TX | 77705-2631 |
|  | Hilton Bellevue, WA | 100 112th Avenue NE | Bellevue | WA | 98004-5817 |
| Wig Properties LLC - Bell2 | Hilton Bellevue, WA | 300 112th Avenue SE | Bellevue | WA | 98004 |
| Heafey Bentley Management | Hilton Bentley Miami/South Beach, FL | 101 Ocean Drive | Miami Beach | FL | 33139 |
| Campus Hospitality Services, LLC | Hilton Birmingham at UAB | 808 20th Street South | Birmingham | AL | 35205 |
| Stanford Lake Hotel, Inc. | Hilton Boca Raton Suites, FL | 7920 Glades Road | Boca Raton | FL | 33434 |
| Hilton Hotels Corporation | Hilton Bonnet Creek Pre-Opening Office | 6355 Mero West Boulevard | Orlando | FL | 32835 |
| DiamondRock Boston Broad Street Tenant, LLC | Hilton Boston Downtown/Faneuil Hall, MA | 89 Broad Street | Boston | MA | 02110 |
| Park Hotels & Resorts Inc. | Hilton Boston Logan Airport | One Hotel Drive | Boston | MA | 02128 |
| P-LR-5A, LP | Hilton Boston/Dedham, MA | 25 Allied Drive | Dedham | MA | 02026-6147 |
| Woburn Hotel Operator, LLC | Hilton Boston/Woburn, MA | 2 Forbes Road | Woburn | MA | 01801 |
| Branson Landing Hotel, L.L.C. | Hilton Branson Convention Center | 200 East Main Street | Branson | MO | 65616 |
| City of Branson | Hilton Branson Convention Center | 200 South Sycamore St | Branson | MO | 65616 |
| LBG Music City, LLC | Hilton Brentwood/Nashville Suites | 9000 Overlook Boulevard | Brentwood | TN | 37027 |
| SHC Burbank LLC | Hilton Burbank Airport & Convention Cent | 2500 Hollywood Way | Burbank | CA | 91505-1019 |
| DiamondRock Burlington Tenant, LLC | Hilton Burlington Lake Champlain | 60 Battery Street | Burlington | VT | 05401 |
| RLJ Cabana Miami Beach Lessee, LLC | Hilton Cabana Miami Beach, FL | 6261 Collins Avenue | Miami Beach | FL | 33140 |
| Charleston Harbor Partners I, Lp | Hilton Charleston-Harbor | 20 Patriots Point Road | Mount Pleasant | SC | 29464 |
| Charlotte N.C. Hotel Corporation | Hilton Charlotte Center City, NC | 222 East Third Street | Charlotte | NC | 28202 |
| BRE Charhiltex LLC | Hilton Charlotte Executive Park | 5624 Westpark Drive | Charlotte | NC | 28217 |
| UPH Lakeside LP/UPH Partners | Hilton Charlotte University Place, NC | 8629 JM Keynes Drive | Charlotte | NC | 28262 |
| First ILR, LLC | Hilton Chicago Indian Lakes | 250 W. Schick Road | Bloomingdale | IL | 60108 |
| Park Hotels & Resorts Inc. | Hilton Chicago O'Hare Airport | O'Hare International Airport | Chicago | IL | 60666 |
| Park Hotels & Resorts Inc. | Hilton Chicago, IL | 720 South Michigan Avenue | Chicago | IL | 60605 |
| PIL II, LP | Hilton Chicago/Magnificent Mile Suites | 198 E. Delaware Place | Chicago | IL | 60611-1911 |
| Fireside Land Development, LLC | Hilton Chicago/Northbrook, IL | 2855 Milwaukee Ave | Northbrook | IL | 60062 |
| PH OBH Hotel Owner, LLC | Hilton Chicago/Oak Brook Hills Resort & Conference Center | 3500 Midwest Road | Oak Brook | IL | 60523 |
| Oakbrook Hilton Suites And Garden Inn, LLC | Hilton Chicago/Oak Brook Suites | 10 Drury Lane | Oakbrook Terrace | IL | 60181 |
| Rich Oak Lawn Hotel, LLC | Hilton Chicago/Oak Lawn, IL | 9333 South Cicero Avenue | Oak Lawn | IL | 60453-2517 |
| WHG Turfway LLC | Hilton Cincinnati Airport, KY | 7373 Turfway Road | Florence | KY | 41042-1356 |
| Cincinnati Netherland Hotel LLC | Hilton Cincinnati Netherland Plaza, OH | 35 West Fifth Street | Cincinnati | OH | 45202 |
| CP Clearwater, LLC | Hilton Clearwater Beach Resort & Spa | 400 Mandalay Avenue | Clearwater | FL | 33767 |
| County of Cuyahoga, Ohio | Hilton Cleveland Downtown, OH | 100 Lakeside Avenue East | Cleveland | OH | 44114 |
| Hilton Grand Vacations Inc | Hilton Club | 1335 Avenue of the Americas | New York | NY | 10019 |
| Hilton Grand Vacations Inc | Hilton Club New York | 1335 Avenue of the Americas | New York | NY | 10019 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1550 North Atlantic Lessee, LLC | Hilton Cocoa Beach Oceanfront | 1550 North Atlantic Ave | Cocoa Beach | FL | 32931-3268 |
| Cambridge I Holdings, LLC | Hilton College Station & Conference Center | 801 University Drive East | College Station | TX | 77840-2116 |
| MSCI 2007-IQ16 Cascade Lodging, LLC | Hilton Colorado Springs Antlers, CO | Four South Cascade | Colorado Springs | CO | 80903-1685 |
| Vista Hotel Partners, LLC | Hilton Columbia Center, SC | 924 Senate Street | Columbia | SC | 29201 |
| Columbus Easton Hotel, LLC | Hilton Columbus at Easton, OH | 3900 Chagrin Drive | Columbus | OH | 43219 |
| Franklin County Convention Facilities Authority | Hilton Columbus Downtown, OH | 401 North High Street | Columbus | OH | 43215 |
| NP Platinum Hotel, LLC | Hilton Columbus/Polaris, OH | 8700 Lyra Drive | Columbus | OH | 43240 |
| CH Realty V/Alexandria Partners LP | Hilton Concept Restaurant Finn and Porter | 5000 Seminary Road | Alexandria | VA | 22311 |
| L & L Hospitality Management Inc | Hilton Concord, CA | 1970 Diamond Blvd | Concord | CA | 94520-5718 |
| JBG/Crystal City Hotel Operator, L.L.C. | Hilton Crystal City at Washington Reagan National Airport | 2399 Jefferson Davis Highway | Arlington | VA | 22202 |
| AP VEF LC-Dallas Owner LP | Hilton Dallas Lincoln Centre | 5410 LBJ Freeway | Dallas | TX | 75240-6276 |
| Herrington Hotel Group, LLC | Hilton Dallas North | 13402 Noel Road | Dallas | TX | 75240 |
| Tollway 121 Hotel, LP | Hilton Dallas/ Plano Granite Park | 5805 Granite Parkway | Plano | TX | 75024 |
| Woodbine Legacy/Park Cities Owner, LLC | Hilton Dallas/Park Cities, TX | 5954 Luther Lane | Dallas | TX | 75225 |
| 2055 Summer Lee Rockwall Owner, LLC | Hilton Dallas/Rockwall Lakefront | 2055 Summer Lee Drive | Rockwall | TX | 75032 |
| Hobbs & Curry Family Limited Partnership | Hilton Dallas/Southlake Town Square, TX | 1400 Plaza Place | Southlake | TX | 76092 |
| Hilton | Hilton Data Center - Memphis | 755 Crossover Lane | Memphis | TN | 38117-4900 |
| Daytona Beach Owner Opco, L.L.C. | Hilton Daytona Beach Oceanfront Resort | 100 North Atlantic Avenue | Daytona Beach | FL | 32118 |
| Cahuenga Associates II | Hilton Daytona Beach Resort | 2637 South Atlantic Ave | Daytona Beach | FL | 32118-5643 |
| CHSP TRS Denver LLC | Hilton Denver City Center | 1701 California Street | Denver | CO | 80202 |
| Silverwest-I Inverness LLC | Hilton Denver Inverness | 200 Inverness Drive West | Englewood | CO | 80112 |
| Wyndham | Hilton Denver-Tech | 7801 East Orchard Rd | Greenwood Village | CO | 80111-2508 |
| | Hilton Des Moines Downtown | 435 Park Street | Des Moines | IA | 50309 |
| Lodgian, Inc, | Hilton Detroit/Northfield | 5500 Crooks Road | Troy | MI | 48098-2806 |
| DFW Lakes Owner, LLC | Hilton DFW Lakes Executive Conference Center | 1800 Highway 26E | Grapevine | TX | 76051-9641 |
| 3800 Hillsborough Durham, LP | Hilton Durham near Duke University, NC | 3800 Hillsborough Road | Durham | NC | 27705-2328 |
| EBH 18, LLC | Hilton East Brunswick Hotel & Executive Meeting Center | 3 Tower Center Boulevard | East Brunswick | NJ | 08816 |
| CAMELBACK HOTEL CORPORATION | Hilton El Paso-Airport | 2027 Airway Boulevard | El Paso | TX | 79925-1030 |
| GEOR Lessee LLC | Hilton Eugene, OR | 66 East 6th Avenue | Eugene | OR | 97401-2667 |
| Pool IV TRS, LLC | Hilton Fort Collins, CO | 425 West Prospect Road | Fort Collins | CO | 80526 |
| Interstate Hotels and Resorts, Inc. | Hilton Fort Lauderdale Airport, FL | 1870 Griffin Road | Fort Lauderdale | FL | 33004-2214 |
| Costa Dorado Associates | Hilton Fort Lauderdale Beach Resort | 505 N. Ft. Lauderdale Beach Blvd | Fort Lauderdale | FL | 33304 |
| BSREP III Fort Lauderdale TRS LLC | Hilton Fort Lauderdale Marina, FL | 1881 SE 17th Street | Fort Lauderdale | FL | 33316 |
| Welcome Fort Wayne LLC | Hilton Fort Wayne at the Grand Wayne Convention Center | 1020 South Calhoun Street | Fort Wayne | IN | 46802-3005 |
| Meridian Hotel Partners, LLC | Hilton Franklin Cool Springs | 601 Corporate Centre Drive | Franklin | TN | 37067 |
| Leisure Colony Management | Hilton Ft. Lauderdale/Sunrise | 3003 North University Drive | Sunrise | FL | 33322-1610 |
| Fertitia Hospitality | Hilton Galveston Island Resort | 5400 Seawall Boulevard | Galveston | TX | 77551 |
| Shirlington HHG Hotel Development, LP | Hilton Garden Inn  Arlington Shirlington | 4271 Campbell Avenue | Arlington | VA | 22206 |
| AFP 110 Corp. | Hilton Garden Inn  Chicago Downtown Riverwalk | 66 East Wacker Place | Chicago | IL | 60601 |
| Charles Keller | Hilton Garden Inn - Effingham, IL | 1301 Avenue of Mid America | Effingham | IL | 62401 |
| Heritage Inn of Tempe, LLC | Hilton Garden Inn  Phoenix/Tempe ASU Area | 2102 E Rio Salado Parkway | Tempe | AZ | 85281 |
| ASHA Hospitality, Inc. | Hilton Garden Inn Aberdeen, MD | 1050 Beards Hill Road | Aberdeen | MD | 21001 |
| Abilene Hotel Partners, LLC | Hilton Garden Inn Abilene, TX | 4449 Ridgemont Drive | Abilene | TX | 79606 |
| Addison Hotels L.L.C. | Hilton Garden Inn Addison, IL | 551 North Swift Road | Addison | IL | 60101 |
| Garden Hospitality - Aiken, LLC | Hilton Garden Inn Aiken, SC | 350 Eastgate Drive | Aiken | SC | 29803 |
| IRG RC Hotel I LLC | Hilton Garden Inn Akron, OH | 1307 E. Market Street | Akron | OH | 44305 |
| Gateway Hotel Lessee, LLC | Hilton Garden Inn Akron-Canton Airport, OH | 5251 Landmark Boulevard | North Canton | OH | 44720 |
| IHP I OPS, LLC | Hilton Garden Inn Albany Airport, NY | 800 Albany Shaker Rd. | Albany | NY | 12211 |
| Albany Mid-Town Hotel, LLC | Hilton Garden Inn Albany Medical Center, NY | 62 New Scotland Avenue | Albany | NY | 12208 |
| Albany Holdings LLC | Hilton Garden Inn Albany, GA | 101 S Front Street | Albany | GA | 31701 |
| New Omni Hospitality, LLC | Hilton Garden Inn Albuquerque Uptown, NM | 6510 Americas Parkway NE | Albuquerque | NM | 87110 |
| NEW ABQ, LLC | Hilton Garden Inn Albuquerque/Journal Center, NM | 5320 San Antonio Drive NE | Albuquerque | NM | 87109 |
| Waramaug Albuquerque G LLC | Hilton Garden Inn Albuquerque-Airport | 2601 Yale Boulevard SE | Albuquerque | NM | 87106 |
| Carr 1620 Prince Street, LLC | Hilton Garden Inn Alexandria Old Town King St. Metro | 1620 Prince Street | Alexandria | VA | 22314 |
| HJ & VJ Inc. | Hilton Garden Inn Allentown Bethlehem Airport, PA | 1787-B Airport Road | Allentown | PA | 18109 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| MCR Allentown Tenant LLC | Hilton Garden Inn Allentown West, PA | 230 Sycamore Road | Breinigsville | PA | 18031 |
| SOHRAB, LTD. | Hilton Garden Inn Amarillo, TX | 9000 Interstate 40 West | Amarillo | TX | 79124 |
| Cyclone Hospitality, LLC | Hilton Garden Inn Ames, IA | 1325 Dickinson Ave | Ames | IA | 50014 |
| Garden Grove Lodging, LLC | Hilton Garden Inn Anaheim/Garden Grove, CA | 11777 Harbor Blvd | Garden Grove | CA | 92840 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Anchorage, AK | 4555 Union Square Drive | Anchorage | AK | 99503 |
| Destination Hospitality | Hilton Garden Inn Anderson, SC | 115 Destination Boulevard | Anderson | SC | 29621 |
| Ann Arbor Lodging LS, LLC | Hilton Garden Inn Ann Arbor, MI | 1401 Briarwood Circle | Ann Arbor | MI | 48108 |
| Palmetto Hospitality of Annapolis, LLC | Hilton Garden Inn Annapolis Downtown | 174 West Street | Annapolis | MD | 21401 |
| Apple Eight Hospitality Management, Inc. | Hilton Garden Inn Annapolis, MD | 305 Harry S. Truman Parkway | Annapolis | MD | 21401 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Arcadia/Pasadena Area, CA | 199 North Second Avenue | Arcadia | CA | 91006 |
| Carter Hospitality, L.L.C. | Hilton Garden Inn Ardmore, OK | 710 Premier Pkwy | Ardmore | OK | 73401 |
| CP/IPERS Arlington Hotel, LLC | Hilton Garden Inn Arlington/Courthouse Plaza, VA | 1333 North Courthouse Road | Arlington | VA | 22201 |
| Arvada Hotel Investors, LLC | Hilton Garden Inn Arvada Denver, CO | 5455 Olde Wadsworth Blvd | Arvada | CO | 80002 |
| Quality Oil Company, LLC | Hilton Garden Inn Asheville Downtown | 309 College Street | Asheville | NC | 28801 |
| IWF PSL Hotel Investors LLC | Hilton Garden Inn at PGA Village/Port St. Lucie | 8540 Commerce Centre Drive | Port Saint Lucie | FL | 34986 |
| Classic City Hotel Company | Hilton Garden Inn Athens Downtown, GA | 390 East Washington Street | Athens | GA | 30601 |
| ATL Hotel Group LLC | Hilton Garden Inn Atlanta Airport North, GA | 3437 Bobby Brown Parkway | Atlanta | GA | 30344 |
| Millennium Atlanta Airport Hotel, LLC | Hilton Garden Inn Atlanta Airport/Millennium Center | 2301 Sullivan Road | College Park | GA | 30337 |
| Legacy Pavilion, LLC/Legacy Investments Management, LLC | Hilton Garden Inn Atlanta Downtown, GA | 275 Baker Street | Atlanta | GA | 30313 |
| NDR Enterprises Stonecrest, LLC - Nagar Patel | Hilton Garden Inn Atlanta East/Stonecrest, GA | 7890 Mall Ring Road | Lithonia | GA | 30038 |
| Atlanta Midtown Hotel Operator, Inc. | Hilton Garden Inn Atlanta Midtown, GA | 97 10th Street NW | Atlanta | GA | 30309 |
| Summit Hotel TRS 096, LLC | Hilton Garden Inn Atlanta NE Gwinnett Sugar Loaf | 2040 Sugarloaf Circle | Duluth | GA | 30097 |
| 4025 Windward Plaza Alpharetta, LLC | Hilton Garden Inn Atlanta North/Alpharetta, GA | 4025 Windward Plaza | Alpharetta | GA | 30005 |
| ML Johns Creek Holding, LLC | Hilton Garden Inn Atlanta North/Johns Creek, GA | 11695 Medlock Bridge Road | Johns Creek | GA | 30097 |
| ML Northpoint Holding, LLC | Hilton Garden Inn Atlanta Northpoint, GA | 10975 Georgia Lane | Alpharetta | GA | 30022 |
| Vision Atlanta Kennesaw, LLC | Hilton Garden Inn Atlanta NW/Kennesaw Town Center, GA | 895 Cobb Place Boulevard | Kennesaw | GA | 30144 |
| ML Wildwood Holding, LLC | Hilton Garden Inn Atlanta NW/Wildwood, GA | 3045 Windy Hill Road | Atlanta | GA | 30339 |
| NF IV-VA ATL Perimeter Op Co, LLC | Hilton Garden Inn Atlanta Perimeter Center, GA | 1501  Lake Hearn Drive | Atlanta | GA | 30319 |
| Shree Vinayak, LLC | Hilton Garden Inn Atlanta South McDonough | 95 Highway 81 West | McDonough | GA | 30253 |
| Deep Hospitality, LLC Welcome Hotels | Hilton Garden Inn Atlanta West/Lithia Springs, GA | 110 Interstate West Parkway | Lithia Springs | GA | 30122 |
| Apsilon Management - Peachtree City LLC | Hilton Garden Inn Atlanta/Peachtree City, GA | 2010 North Commerce Drive | Peachtree City | GA | 30269 |
| MHF Buckhead Operating V LLC | Hilton Garden Inn Atlanta-Buckhead | 3342 Peachtree Road, NE | Atlanta | GA | 30326 |
| RiverWatch, LLC | Hilton Garden Inn Auburn Riverwatch, ME | 14 Great Falls Plaza | Auburn | ME | 04210 |
| Auburn Community Hotel, L.P. | Hilton Garden Inn Auburn, NY | 74 State Street | Auburn | NY | 13021 |
| Apple Seven Services Southeast, L.P. | Hilton Garden Inn Auburn/Opelika, AL | 2555 Hilton Garden Drive | Auburn | AL | 36830 |
| Stevens Creek Hospitality, LLC | Hilton Garden Inn Augusta, GA | 1065 Stevens Creek Road | Augusta | GA | 30907 |
| ABIA Hospitality, LLC | Hilton Garden Inn Austin Airport | 7610 John Glenn Way | Austin | TX | 78741 |
| Apple Nine Hospitality Texas Services III, Inc. | Hilton Garden Inn Austin North, TX | 12400 North IH-35 Building C | Austin | TX | 78753 |
| Moody National Research-Austin MT, LLC | Hilton Garden Inn Austin NW/Arboretum, TX | 11617 Research Boulevard | Austin | TX | 78759 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Bakersfield, CA | 3625 Marriott Drive | Bakersfield | CA | 93308 |
| BPG Hotel Partners XIII, LLC | Hilton Garden Inn Baltimore/Arundel Mills, MD | 7491-A New Ridge Road | Hanover | MD | 21076 |
| Red Run Lodging, LP | Hilton Garden Inn Baltimore/Owings Mills, MD | 4770 Owings Mills Blvd | Owings Mills | MD | 21117 |
| AHIP MD Baltimore 5015 Enterprises LLC | Hilton Garden Inn Baltimore/White Marsh, MD | 5015 Campbell Boulevard | Baltimore | MD | 21236 |
| Dublin 5, LLC | Hilton Garden Inn Bangor, ME | 250 Haskell Road | Bangor | ME | 04401 |
| Bartlesville Hotel, LLC | Hilton Garden Inn Bartlesville, OK | 205 SW Frank Phillips Blvd. | Bartlesville | OK | 74003 |
| Red Stick Lodging, LLC | Hilton Garden Inn Baton Rouge Airport, LA | 3330 Harding Boulevard | Baton Rouge | LA | 70807 |
| Select Hospitality, LLC | Hilton Garden Inn Baytown | 4910 E. Chase St. | Baytown | TX | 77521 |
| Hotel Beaufort Opco, L.P. | Hilton Garden Inn Beaufort, SC | 1500 Queen Street | Beaufort | SC | 29902 |
| Epic Hotel Group LLC | Hilton Garden Inn Beaumont, TX | 3755 IH-10 South | Beaumont | TX | 77705 |
| Hotel Management Services, LLC | Hilton Garden Inn Bend, OR | 425 SW Bluff Drive | Bend | OR | 97702 |
| Cambridge Hospitality Inc. | Hilton Garden Inn Benton Harbor/St. Joseph | 1300 Cinema Way | Benton Harbor | MI | 49022 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Benton County Lodging, LLC | Hilton Garden Inn Bentonville Rogers | 2204 S.E. Walton Blvd | Bentonville | AR | 72712 |
| Middle Road Hotel Associates, LLC | Hilton Garden Inn Bettendorf/Quad Cities, IA | 959 Middle Road | Bettendorf | IA | 52722 |
| JWT Hospitality Group Billings, LLC | Hilton Garden Inn Billings, MT | 2465 Grant Road | Billings | MT | 59102 |
| Shivam of America, LLC | Hilton Garden Inn Biloxi | 648 Beach Boulevard | Biloxi | MS | 39530 |
| Apple Ten Alabama Services, LLC | Hilton Garden Inn Birmingham Downtown | 250 18th Street South | Birmingham | AL | 35233 |
| Summit Hotel TRS 087, LLC | Hilton Garden Inn Birmingham SE/Liberty Park, AL | 2090 Urban Center Parkway | Birmingham | AL | 35242 |
| Summit Hotel TRS 086, LLC | Hilton Garden Inn Birmingham/Lakeshore Drive, AL | 520 Wildwood Circle Drive North | Birmingham | AL | 35209 |
| Trussville Development LLC | Hilton Garden Inn Birmingham/Trussville, AL | 3230 Edwards Lake Parkway | Birmingham | AL | 35235 |
| RLJ II – HG Bloomington Lessee, LLC | Hilton Garden Inn Bloomington, IN | 245 North College Avenue | Bloomington | IN | 47403 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Boca Raton, FL | 8201 Congress Avenue | Boca Raton | FL | 33487 |
| Pioneer Crossing Hotel Partners, LLC | Hilton Garden Inn Boise Downtown | 348 S. 13th. Street | Boise | ID | 83702 |
| Hotel Management Services, LLC | Hilton Garden Inn Boise Spectrum, ID | 7699 West Spectrum Street | Boise | ID | 83709 |
| Eagle River Hospitality, LLC. | Hilton Garden Inn Boise/Eagle, ID | 145 E. Riverside Drive | Eagle | ID | 83616 |
| V & S Property Management LLC | Hilton Garden Inn Bolingbrook I-55 | 135 Remington Blvd. | Bolingbrook | IL | 60440 |
| MC-EB Realty LLC | Hilton Garden Inn Boston Logan Airport, MA | 100 Boardman Street | Boston | MA | 02128 |
| CSM Marlborough Hotel, L.L.C. | Hilton Garden Inn Boston/Marlborough, MA | 170 Forest Street | Marlborough | MA | 01752 |
| Summit Hotel TRS 143, LLC | Hilton Garden Inn Boston/Waltham, MA | 450 Totten Pond Road | Waltham | MA | 02451 |
| Chatham Burlington HG Leaseco LLC | Hilton Garden Inn Boston-Burlington, MA | 5 Wheeler Road | Burlington | MA | 01803 |
| Orchim, LLC | Hilton Garden Inn Boulder | 2701 Canyon Boulevard | Boulder | CO | 80302 |
| BG Lodging, LLC | Hilton Garden Inn Bowling Green, KY | 1020 Wilkinson Trace | Bowling Green | KY | 42103 |
| Bozeman Lodging Investors, LLC | Hilton Garden Inn Bozeman, MT | 2023 Commerce Way | Bozeman | MT | 59715 |
| Bridgewater | Hilton Garden Inn Bridgewater, NJ | 500 Promenade Boulevard | Bridgewater | NJ | 08807 |
| Bristol Hotels, Inc. | Hilton Garden Inn Bristol, VA | 121 Village Circle | Bristol | VA | 24201 |
| Genesee Lodging Associates, LLC | Hilton Garden Inn Buffalo Airport, NY | 4201 Genesee Street | Cheektowaga | NY | 14225 |
| Hamister Hospitality North Carolina, LLC | Hilton Garden Inn Buffalo-Downtown | 10 Lafayette Square | Buffalo | NY | 14203 |
| Palmetto Hospitality of Burbank, LLC | Hilton Garden Inn Burbank Downtown | 401 S. San Fernando Blvd | Burbank | CA | 91502 |
| Catamount/Van Ness, LLC | Hilton Garden Inn Burlington-Downtown | 101 Main Street | Burlington | VT | 05401 |
| Mian Horizon Financial | Hilton Garden Inn Calabasas, CA | 24150 Park Sorrento | Calabasas | CA | 91302 |
| Wave Crest Resorts | Hilton Garden Inn Carlsbad Beach, CA | 6450 Carlsbad  Blvd | Carlsbad | CA | 92011 |
| Cartersville Paradise Group, Inc. | Hilton Garden Inn Cartersville, GA | 24 Liberty Drive | Cartersville | GA | 30121 |
| Jai Jai Mata Wyoming Hospitality Inc. | Hilton Garden Inn Casper, WY | 1150 N. Poplar Street | Casper | WY | 82601 |
| Chrisbro III, Inc | Hilton Garden Inn Cedar Falls, IA | 7213 Nordic Drive | Cedar Falls | IA | 50613 |
| MCR Champaign 1 Tenant LLC | Hilton Garden Inn Champaign/ Urbana | 1501 S. Neil Street | Champaign | IL | 61820 |
| OTV Masters, LLC | Hilton Garden Inn Charleston / Mt. Pleasant, SC | 300 Wingo Way | Mount Pleasant | SC | 29464 |
| Lowcountry Hotels LLC | Hilton Garden Inn Charleston Airport, SC | 5265 International Boulevard | North Charleston | SC | 29418 |
| BCH Lockwood, LLC | Hilton Garden Inn Charleston Waterfront/Downtown | 45 Lockwood Drive | Charleston | SC | 29401 |
| Naman Lakepointe, LLC | Hilton Garden Inn Charlotte Airport, NC | 2400 Cascade Pointe Boulevard | Charlotte | NC | 28208 |
| Smith/Curry Hotel Group HH-Harris, LLC | Hilton Garden Inn Charlotte North | 9315 Statesville Road | Charlotte | NC | 28269 |
| Smith/Curry Hotel Group Pineville II, LLC | Hilton Garden Inn Charlotte Pineville | 425 Towne Centre Boulevard | Pineville | NC | 28134 |
| Naman Waverly, LLC | Hilton Garden Inn Charlotte Waverly | 7415 Waverly Walk Avenue | Charlotte | NC | 28277 |
| Ayrsley Hotel Associates, LLC | Hilton Garden Inn Charlotte/Ayrsley, NC | 1920 Ayrsley Town Blvd | Charlotte | NC | 28273 |
| Griffin Stafford Lodging One, LLC | Hilton Garden Inn Charlotte/Concord, NC | 7831 Gateway Lane | Concord | NC | 28027 |
| Mooresville Hotel Partners, LLC | Hilton Garden Inn Charlotte/Mooresville, NC | 159 Gateway Boulevard | Mooresville | NC | 28117 |
| CHCT Charlotte Hotel Partners, LLC | Hilton Garden Inn Charlotte/SouthPark | 4808 Sharon Road | Charlotte | NC | 28210 |
| Cville Suites, LLC | Hilton Garden Inn Charlottesville, VA | 1793 Richmond Road | Charlottesville | VA | 22911 |
| Smith/Curry Hotel Group Uptown, LLC | Hilton Garden Inn Charlotte-Uptown | 508 E Martin Luther King Jr. Blvd | Charlotte | NC | 28202-2830 |
| Vision Downtown Chattanooga Partnership | Hilton Garden Inn Chattanooga Downtown | 311 Chestnut Street | Chattanooga | TN | 37402 |
| Vision Chattanooga Hamilton Place LLC | Hilton Garden Inn Chattanooga/Hamilton Place, TN | 2343 Shallowford Village Drive | Chattanooga | TN | 37421 |
| JSB Properties, LLC | Hilton Garden Inn Chesapeake/Greenbrier, VA | 1565 Crossways Boulevard | Chesapeake | VA | 23320 |
| Harbour View Hotels, LLC | Hilton Garden Inn Chesapeake/Suffolk, VA | 5921 Harbour View Blvd | Suffolk | VA | 23435 |
| Hotel 501 Gateway Opco, L.P. | Hilton Garden Inn Chesterton, IN | 501 Gateway Boulevard | Chesterton | IN | 46304 |
| 1101 Wabash Development LLC | Hilton Garden Inn Chicago Downtown South Loop | 55 E 11th Street | Chicago | IL | 60605 |
| Michigan Cermak Indiana LLC | Hilton Garden Inn Chicago McCormick Place | 123 East Cermak, Suite 300 | Chicago | IL | 60616 |
| MHF Evanston Operating V LLC | Hilton Garden Inn Chicago North Shore/Evanston | 1818 Maple Avenue | Evanston | IL | 60201 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Apple Ten Services OHare, Inc. | Hilton Garden Inn Chicago O'Hare Airport | 2930 South River Road | Des Plaines | IL | 60018 |
| RLJ II - HG Midway Lessee, LLC | Hilton Garden Inn Chicago/Midway Airport, IL | 6530 S. Cicero Avenue | Bedford Park | IL | 60638 |
| Oakbrook Hilton Suites And Garden Inn, LLC | Hilton Garden Inn Chicago/Oakbrook Terrace, IL | 1000 Drury Lane | Oakbrook Terrace | IL | 60181 |
| LOF2 Tinley TRS, LLC | Hilton Garden Inn Chicago/Tinley Park, IL | 18335 LaGrange Rd | Tinley Park | IL | 60487 |
| S&L Hospitality, LLC | Hilton Garden Inn Choctaw, MS | 13240 Highway 16 West | Choctaw | MS | 39350 |
| Blue-Kenwood, LLC | Hilton Garden Inn Cincinnati Blue Ash | 5300 Cornell Road | Blue Ash | OH | 45242 |
| MCR Loveland Tenant LLC | Hilton Garden Inn Cincinnati Northeast | 6288 Tri Ridge Blvd | Loveland | OH | 45140 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Cincinnati/Mason, OH | 5200 Natorp Blvd | Mason | OH | 45040 |
| Keystone Hotel Partners LLC, Keystone Hotel Partners I LLC, and Keystone Hotel Partners II LLC | Hilton Garden Inn Cincinnati/Midtown | 2145 Dana Avenue | Cincinnati | OH | 45207 |
| Om Hospitality Inc. | Hilton Garden Inn Cincinnati/Sharonville, OH | 11149 Dowlin Drive | Sharonville | OH | 45241 |
| Sterling Hospitality, LLC | Hilton Garden Inn Cincinnati/West Chester, OH | 9306 Schulze Drive | West Chester | OH | 45069 |
| RSS UBSCM2012C1-WV MWH, LLC | Hilton Garden Inn Clarksburg, WV | 606 Emily Drive | Clarksburg | WV | 26301 |
| B&T Tennessee Hotels I, LLC | Hilton Garden Inn Clarksville, TN | 290 Alfred Thun Road | Clarksville | TN | 37040 |
| Airport Gardens Hotel LTD | Hilton Garden Inn Cleveland Airport | 4900 Emerald Court S.W. | Cleveland | OH | 44135 |
| Hotel 1100 Carnegie Opco, L.P. | Hilton Garden Inn Cleveland Downtown, OH | 1100 Carnegie Avenue | Cleveland | OH | 44115 |
| Beta Drive Hotel Group, LLC | Hilton Garden Inn Cleveland East/Mayfield Village, OH | 700 Beta Drive | Cleveland | OH | 44143 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Cleveland/Twinsburg, OH | 8971 Wilcox Dr.  I-480, SR82 | Twinsburg | OH | 44087 |
| CP Hotel, LLC | Hilton Garden Inn Clifton Park, NY | 30 Clifton Country Road | Clifton Park | NY | 12065 |
| Clovis Park Holdings, LLC | Hilton Garden Inn Clovis, CA | 520 West Shaw Ave | Clovis | CA | 93612 |
| Newcrest Management, LLC | Hilton Garden Inn College Station, TX | 3081 University Drive East | Bryan | TX | 77802 |
| Powers Inn, LLC | Hilton Garden Inn Colorado Springs Airport, CO | 2035 Aerotech Drive | Colorado Springs | CO | 80916 |
| IHP I OPS, LLC | Hilton Garden Inn Colorado Springs, CO | 1810 Briargate Parkway | Colorado Springs | CO | 80920 |
| Columbia Investors Group, LLC | Hilton Garden Inn Columbia, MD | 8241 Snowden River Parkway | Columbia | MD | 21045 |
| KCP Hospitality | Hilton Garden Inn Columbia, MO | 3300 Vandiver Drive | Columbia | MO | 65202 |
| Apple Eight Services Columbia, Inc. | Hilton Garden Inn Columbia/Harbison, SC | 434 Columbiana Drive | Columbia | SC | 29212 |
| Columbia Developments, LLC | Hilton Garden Inn Columbia/Northeast, SC | 8910 Farrow Road | Columbia | SC | 29203 |
| Indus Airport Hotels I, LLC and LPV Airport Hotels I, LLC | Hilton Garden Inn Columbus Airport, OH | 4265 Sawyer Road | Columbus | OH | 43219 |
| MCRT2 Dublin Tenant LLC | Hilton Garden Inn Columbus/Dublin, OH | 500 Metro Place North | Dublin | OH | 43017 |
| J Enterprises Inn of Fisher, LLC | Hilton Garden Inn Columbus/Edinburgh, IN | 12210 N Executive Dr | Edinburgh | IN | 46124 |
| AArti | Hilton Garden Inn Columbus/Grove City, OH | 3928 Jackpot Rd. | Grove City | OH | 43123 |
| BEL HAR, LLC (Har Bhatnager) | Hilton Garden Inn Columbus/Polaris, OH | 8535 Lyra Drive | Columbus | OH | 43240 |
| Indus Core Hotel, LLC | Hilton Garden Inn Columbus-University Area | 3232 Olentangy River Road | Columbus | OH | 43202 |
| Allied Lodging, Inc. | Hilton Garden Inn Conway, AR | 805 Amity Road | Conway | AR | 72032 |
| Fitzpatrick Holdings, Inc. | Hilton Garden Inn Corning Downtown | 23 Riverside Drive | Corning | NY | 14830 |
| MCRT Corpus 1 Tenant LLC | Hilton Garden Inn Corpus Christi, TX | 6717 South Padre Island Drive | Corpus Christi | TX | 78412 |
| Corvallis Hospitality, LLC | Hilton Garden Inn Corvallis, OR | 2500 SW Western Boulevard | Corvallis | OR | 97333 |
| Advance Hotel Investments, L.L.C. | Hilton Garden Inn Covington/Mandeville, LA | 350 Holiday Square Boulevard | Covington | LA | 70433 |
| Cupertino Hotel Associates, LLC | Hilton Garden Inn Cupertino, CA | 10741 North Wolfe Road | Cupertino | CA | 95014 |
| CN Churchill IV, L.L.C. | Hilton Garden Inn Dallas - At Hurst Conference Center | 1615 Campus Drive | Hurst | TX | 76054 |
| 1600 Pacific Subtenant, LLC | Hilton Garden Inn Dallas Downtown | 1600 Pacific Avenue | Dallas | TX | 75201 |
| Apple Nine Hospitality Texas Services II, Inc. | Hilton Garden Inn Dallas Frisco | 7550 Gaylord Parkway | Frisco | TX | 75034 |
| Apple Nine Hospitality Texas Services, Inc. | Hilton Garden Inn Dallas Lewisville | 785 State Highway 121 | Lewisville | TX | 75067 |
| Equinox Hotel Addison, LLC | Hilton Garden Inn Dallas/Addison, TX | 4090 Belt Line Rd. | Addison | TX | 75001 |
| Apple Nine Services Allen, Inc. | Hilton Garden Inn Dallas/Allen, TX | 705 Central Expressway South | Allen | TX | 75013 |
| Lowen Arlington, LP | Hilton Garden Inn Dallas/Arlington South, TX | 521 East Interstate 20 | Arlington | TX | 76018 |
| Black Sapphire C Dallas 2014 Inc. | Hilton Garden Inn Dallas/Arlington, TX | 2190 E. Lamar Boulevard | Arlington | TX | 76006 |
| CFOC Duncanville TX LLC | Hilton Garden Inn Dallas/Duncanville, TX | 800 North Main Street | Duncanville | TX | 75116 |
| 2325 Stemmons TRS, Inc. | Hilton Garden Inn Dallas/Market Center, TX | 2325 North Stemmons Freeway | Dallas | TX | 75207 |
| AI & Patty Mori of Texas, LLC | Hilton Garden Inn Dallas/Richardson, TX | 1001 W President George Bush | Richardson | TX | 75080 |
| Dalton Hospitality Hotel Services, LLC | Hilton Garden Inn Dalton, GA | 879 College Drive | Dalton | GA | 30720 |
| KF (Danbury), LLC | Hilton Garden Inn Danbury, CT | 119 Mill Plain Road | Danbury | CT | 06811 |
| Austin Landing Associates, Ltd | Hilton Garden Inn Dayton South / Austin Landing | 12000 Innovation Drive | Miamisburg | OH | 45342 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Beavercreek Innkeepers, LLC | Hilton Garden Inn Dayton/Beavercreek | 3520 Pentagon Park Blvd | Dayton | OH | 45431 |
| 2560 Atlantic Hospitality, LLC | Hilton Garden Inn Daytona Beach Oceanfront, FL | 2560 N. Atlantic Avenue | Daytona Beach | FL | 32118 |
| Denson Walker Properties, LLC | Hilton Garden Inn Denison/Sherman/At Texoma Event Center, TX | 5015 South US 75 | Denison | TX | 75020 |
| Brinker Lodging, LTD. | Hilton Garden Inn Denton, TX | 3110 Colorado Blvd | Denton | TX | 76210 |
| Gateway Hotel LLC | Hilton Garden Inn Denver Airport | 16475 East 40th Circle | Aurora | CO | 80011 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Denver Downtown, CO | 1400 Welton Street | Denver | CO | 80202 |
| MCR Denver South Tenant LLC | Hilton Garden Inn Denver South Park Meadows Area, CO | 9290 Meridian Boulevard | Englewood | CO | 80112 |
| Chatham Denver Tech HG Leaseco, LLC | Hilton Garden Inn Denver Tech Center, CO | 7675 East Union Ave. | Denver | CO | 80237 |
| Cherry Creek Lodging, LLC | Hilton Garden Inn Denver/Cherry Creek, CO | 600 S. Colorado Blvd. | Denver | CO | 80246 |
| Apple Seven Hospitality Management, Inc. | Hilton Garden Inn Denver/Highlands Ranch, CO | 1050 Plaza Drive | Highlands Ranch | CO | 80126 |
| Willco X Development, LLLP | Hilton Garden Inn Denver/Thornton | 14275 Lincoln St | Thornton | CO | 80023 |
| Chestnut 20 Hotel LLC | Hilton Garden Inn Denver-Union Station | 1999 Chestnut Place | Denver | CO | 80202 |
| Orchestrate Management Associates II, L.L.C. | Hilton Garden Inn Des Moines/Urbandale, IA | 8600 Northpark Drive | Johnston | IA | 50131 |
| Gratiot Hotel Owner LLC | Hilton Garden Inn Detroit Downtown | 351 Gratiot Avenue | Detroit | MI | 48226 |
| Detroit Airport Hotel Limited Partnership | Hilton Garden Inn Detroit Metro Airport | 31800 Smith Road | Romulus | MI | 48174 |
| HG Troy, Inc. | Hilton Garden Inn Detroit Troy, MI | 200 Wilshire Drive | Troy | MI | 48084 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Detroit/Novi, MI | 27355 Cabaret Drive | Novi | MI | 48377 |
| Southfield Grand Hospitality, Inc. (Eff 11/15/05); Managed by A & M Hospitality, LLC | Hilton Garden Inn Detroit-Southfield, MI. | 26000 American Drive | Southfield | MI | 48034 |
| True North Hotel Group, Inc. | Hilton Garden Inn Devens Common | 59 Andrews Parkway | Devens | MA | 01434 |
| Panade II Ltd. ( Sanjay Naik) | Hilton Garden Inn DFW Airport South, TX | 2001 Valley View Lane | Irving | TX | 75061 |
| APPLE NINE HOSPITALITY TEXAS SERVICES II, INC. | Hilton Garden Inn DFW North Grapevine | 205 W State Hwy 114 | Grapevine | TX | 76051 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Dothan, AL | 171 Hospitality Lane | Dothan | AL | 36303 |
| Quintasian, LLC | Hilton Garden Inn Dover, DE | 1706 N. DuPont Hwy | Dover | DE | 19901 |
| Dubuque Casino Hotel, LLC | Hilton Garden Inn Dubuque Downtown, IA | 1801 Greyhound Park Drive | Dubuque | IA | 52001 |
| BPG Hotel XV Operating Tenant LLC | Hilton Garden Inn Dulles North, VA | 22400 Flagstaff Plaza | Ashburn | VA | 20148 |
| Olympia/Smart Hotels Durham, LLC | Hilton Garden Inn Durham/University Medical Center, NC | 2102 West Main Street | Durham | NC | 27705 |
| VII-HII-Raritan Center Pkwy Opco, L.L.C. | Hilton Garden Inn Edison/Raritan Center, NJ | 50 Raritan Center Parkway | Edison | NJ | 08837 |
| Covell Partners in Development LLC | Hilton Garden Inn Edmond Oklahoma City North | 2833 Conference Drive | Edmond | OK | 73034-7197 |
| High Desert Investors, LP | Hilton Garden Inn El Paso / University, TX | 111 West University Avenue | El Paso | TX | 79902 |
| Apple Nine Hospitality Texas Services II, Inc. | Hilton Garden Inn El Paso Airport, TX | 6650 Gateway Blvd East | El Paso | TX | 79915 |
| HBS Investment Group Inc. | Hilton Garden Inn Elizabethtown | 203 Commerce Dr | Elizabethtown | KY | 42701 |
| Jai Shree Krishna, LLC | Hilton Garden Inn Elkhart, IN | 3401 Plaza Court | Elkhart | IN | 46514 |
| Foothill Development Company, LLC | Hilton Garden Inn Elko, NV | 3650 East Idaho Street | Elko | NV | 89801 |
| BFH, LLC | Hilton Garden Inn Elmira Corning | 35 Arnot Road | Horseheads | NY | 14845 |
| Scott's Garden Hotel, LLC. | Hilton Garden Inn Erie, PA | 2225 Downs Drive | Erie | PA | 16509 |
| Gateway Hospitality, LLC | Hilton Garden Inn Eugene/Springfield, OR | 3528 Gateway Street | Springfield | OR | 97477 |
| Eagleview Crossing Hotel, LP | Hilton Garden Inn Exton/West Chester, PA | 720 Eagleview Boulevard East | Exton | PA | 19341 |
| Fair Oaks Inn, LLC | Hilton Garden Inn Fairfax, VA | 3950 Fair Ridge Drive | Fairfax | VA | 22033 |
| Gateway Hotel Group | Hilton Garden Inn Fairfield, CA | 2200 Gateway Court | Fairfield | CA | 94533 |
| Inns of Falls Church, LLC | Hilton Garden Inn Falls Church, VA | 706 West Broad Street | Falls Church | VA | 22046 |
| Fargo Lodging Associates, LLC | Hilton Garden Inn Fargo, ND | 4351 17th Ave S. | Fargo | ND | 58103 |
| Legacy Hospitality, LLC | Hilton Garden Inn Fayetteville, AR | 1325 N Palak Dr. | Fayetteville | AR | 72704 |
| 4MB, Inc. | Hilton Garden Inn Fayetteville/Fort Bragg, NC | 4025 Sycamore Dairy Road | Fayetteville | NC | 28303 |
| George Whitson and Shirlee Whitson | Hilton Garden Inn Findlay, OH | 1050 Interstate Drive West | Findlay | OH | 45840 |
| Han Corp. | Hilton Garden Inn Flagstaff, AZ | 350 West Forest Meadows St. | Flagstaff | AZ | 86001 |
| Raldex Inc. | Hilton Garden Inn Florence, SC | 2671 Hospitality Boulevard | Florence | SC | 29501 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Folsom, CA | 221 Iron Point Road | Folsom | CA | 95630 |
| Fontana Hotel Group, LLC | Hilton Garden Inn Fontana, CA | 10543 Sierra Avenue | Fontana | CA | 92337 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

66

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Excel Holdings 1, LLC | Hilton Garden Inn Fort Myers | 12600 University Drive | Ft. Myers | FL | 33907 |
| FMA Hospitality LP I | Hilton Garden Inn Fort Myers Airport/FGCU, FL | 16410 Corporate Commerce Way | Fort Myers | FL | 33913 |
| APIP-C Ft. Wayne Suites Master Tenant, LLC | Hilton Garden Inn Fort Wayne, IN | 8615 US 24 West | Ft. Wayne | IN | 46804 |
| JMR Alliance Group, L.P. | Hilton Garden Inn Fort Worth Alliance Airport, TX | 2600 WestPort Parkway | Fort Worth | TX | 76177 |
| Fort Worth Midtown Lodging Partners FOS, LLC | Hilton Garden Inn Fort Worth Medical Center | 912 Northton Street | Fort Worth | TX | 76104 |
| Fossil Creek Joint Venture, LLC | Hilton Garden Inn Fort Worth/Fossil Creek, TX | 4400 North Freeway | Fort Worth | TX | 76137 |
| Fox Inn LLC | Hilton Garden Inn Foxborough Patriot Place | 27 Patriot Place | Foxborough | MA | 02035 |
| Pios Grande Frederick Hospitality, LLC | Hilton Garden Inn Frederick, MD | 7226 Corporate Court | Frederick | MD | 21703 |
| Excel Holdings 9 LLC | Hilton Garden Inn Fredericksburg, VA | 1060 Hospitality Lane | Fredericksburg | VA | 22401 |
| AAM Freeport Hotel LLC | Hilton Garden Inn Freeport Downtown, ME | 5 Park Street | Freeport | ME | 04032 |
| Hotel 14501 Hotel Opco, L.P. | Hilton Garden Inn Ft. Lauderdale SW/Miramar | 14501 Hotel Road | Miramar | FL | 33027 |
| Emerald Breeze Resort Group II LLC | Hilton Garden Inn Ft. Walton Beach | 1297 Miracle Strip Parkway SE | Fort Walton Beach | FL | 32548 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Gainesville, FL | 4075 SW 33rd Place | Gainesville | FL | 32608 |
| Naresh & Asha, LLC | Hilton Garden Inn Gainesville, GA | 1735 Browns Bridge Road | Gainesville | GA | 30501 |
| TMS Gallup I, LLC | Hilton Garden Inn Gallup, NM | 1530 West Maloney Avenue | Gallup | NM | 87301 |
| Gaston Hotel, LLC | Hilton Garden Inn Gastonia | 444 Cox Road | Gastonia | NC | 28054 |
| River Road Operations, LLC | Hilton Garden Inn Gatlinburg, TN | 635 River Road | Gatlinburg | TN | 37738 |
| Aria Partners, LP | Hilton Garden Inn Gettysburg, PA | 1061 York Road | Gettysburg | PA | 17325 |
| Trimark-Gilroy Hospitality LLC and Trimark-Park Place, LLC (TIC) | Hilton Garden Inn Gilroy, CA | 6070 Monterey Road | Gilroy | CA | 95020 |
| Granbury Marina Hotel, LP | Hilton Garden Inn Granbury, TX | 635 East Pearl Street | Granbury | TX | 76048 |
| HIH, Inc. | Hilton Garden Inn Grand Rapids East | 2321 East Beltline Ave SE | Grand Rapids | MI | 49546 |
| Russell Country Investors, LLC | Hilton Garden Inn Great Falls, MT | 2520 14th Street SW | Great Falls | MT | 59404 |
| GSO Airport Property, Inc. | Hilton Garden Inn Greensboro Airport, NC | 238 NC Highway 68 South Airport at PAI Park | Greensboro | NC | 27409 |
| Wendover Hotel, Inc. | Hilton Garden Inn Greensboro, NC | 4307 Big Tree Way | Greensboro | NC | 27409 |
| Summit Hotel TRS 105, LLC | Hilton Garden Inn Greenville, SC | 108 Carolina Point Parkway | Greenville | SC | 29607 |
| CPX Gulfport OPAG, LLC | Hilton Garden Inn Gulfport Airport | 14108 Airport Rd | Gulfport | MS | 39503 |
| Hamilton Commons Associates, LP | Hilton Garden Inn Hamilton, NJ | 800 US Highway 130 | Hamilton | NJ | 08690 |
| MCRT2 Hampton 1 Tenant, LLC | Hilton Garden Inn Hampton Coliseum Central, VA | 1999 Power Plant Pkwy | Hampton | VA | 23666 |
| Route 120 Hotel LLC | Hilton Garden Inn Hanover/Lebanon | 35 Labombard Road | Lebanon | NH | 03766 |
| WVA-FSH4, LP | Hilton Garden Inn Harrisburg East, PA | 3943 TecPort Drive | Harrisburg | PA | 17111 |
| IHP I OPS, LLC | Hilton Garden Inn Hartford North/Bradley Int'l Airport, CT | 555 Corporate Drive | Windsor | CT | 06095 |
| VIII-HII-Glastonbury Blvd., L.L.C. | Hilton Garden Inn Hartford South/Glastonbury, CT | 85 Glastonbury Boulevard | Glastonbury | CT | 06033 |
| Ramkrupa of America, Inc. | Hilton Garden Inn Hattiesburg, MS | 133 Plaza Dr | Hattiesburg | MS | 39402 |
| 550 East Main LLC | Hilton Garden Inn Hershey, PA | 550 East Main Street | Hummelstown | PA | 17036 |
| PCA Hotel, LLC | Hilton Garden Inn Hickory, NC | 1320 17th Street Drive Southeast | Hickory | NC | 28602 |
| Apple Eight Services Hilton Head, Inc. | Hilton Garden Inn Hilton Head Island, SC | 1575 Fording Island Road | Hilton Head Island | SC | 29926 |
| HDF Hobbs, LLC | Hilton Garden Inn Hobbs, NM | 4620 Lovington Highway | Hobbs | NM | 88240 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Hoffman Estates, IL | 2425 Barrington Road | Hoffman Estates | IL | 60195 |
| KABAM Associates, L.L.C. | Hilton Garden Inn Houston Cypress Station, TX | 160 Wagon Point | Houston | TX | 77090 |
| Summit Hotel TRS 116, LLC | Hilton Garden Inn Houston Energy Corridor, TX | 12245 Katy Freeway | Houston | TX | 77079 |
| Monroe Resorts & Hospitality LP | Hilton Garden Inn Houston Hobby Airport | 8001 Monroe Boulevard | Houston | TX | 77061 |
| BWY 8 Hotel Partnership Limited | Hilton Garden Inn Houston NW America Plaza | 14919 Northwest Freeway | Houston | TX | 77040 |
| Keivans Hospitality, Inc. | Hilton Garden Inn Houston West Katy | 2409 Texmati Drive | Katy | TX | 77494 |
| Beltway Hotel, LP | Hilton Garden Inn Houston Westbelt, TX | 6855 West Sam Houston Parkway South | Houston | TX | 77072 |
| Houston - Hotel Partners, LLC | Hilton Garden Inn Houston/Bush Intercontinental Airport | 15400 John F. Kennedy Boulevard | Houston | TX | 77032 |
| Sonorous One, L.L.C. | Hilton Garden Inn Houston/Clear Lake NASA, TX | 750 W. Texas Avenue | Webster | TX | 77598 |
| Summit Hotel TRS 113, LLC | Hilton Garden Inn Houston/Galleria Area, TX | 3201 Sage Road | Houston | TX | 77056 |
| GPI Hospitality Sugarland, LLC | Hilton Garden Inn Houston/Sugar Land, TX | 722 Bonaventure Way | Sugar Land | TX | 77479 |
| Horizon Partners | Hilton Garden Inn Houston/The Woodlands, TX | 9301 Six Pines Drive | The Woodlands | TX | 77380 |
| Pearland Capital Group LP | Hilton Garden Inn Houston-Pearland | 12101 Shadow Creek Pkwy | Pearland | TX | 77584 |
| Boulevard Hotel Company, L.L.C. | Hilton Garden Inn Huntsville South/Redstone Arsenal, AL | 301 Boulevard South SW | Huntsville | AL | 35802 |
| Apple Seven Services Southeast, L.P. | Hilton Garden Inn Huntsville/Space Center, AL | 4801 Governors House Drive | Huntsville | AL | 35805 |
| B&T Hotels II, LLC | Hilton Garden Inn Idaho Falls, ID | 700 Lindsay Blvd | Idaho Falls | ID | 83402 |
| Freedom Lodging, LLC | Hilton Garden Inn Independence, MO | 19677 East Jackson Drive | Independence | MO | 64057 |
| IUP Hotel Partners, L.P. | Hilton Garden Inn Indiana at IUP, PA | 714 Pratt Drive | Indiana | PA | 15705 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Reagan Express Hotel Partners, LLC | Hilton Garden Inn Indianapolis Airport, IN | 8910 Hatfield Dr. | Indianapolis | IN | 46241 |
| First IND, LLC | Hilton Garden Inn Indianapolis Downtown, IN | 10 East Market Street | Indianapolis | IN | 46204 |
| Hamilton Hotel Partners | Hilton Garden Inn Indianapolis Northeast/Fishers, IN | 9785 North by Northeast Blvd | Fishers | IN | 46037 |
| Hotel Indianapolis NW, L.P. | Hilton Garden Inn Indianapolis Northwest | 6930 Intech Blvd | Indianapolis | IN | 46278 |
| Choice Inn of Claybrooke Commons, LLC | Hilton Garden Inn Indianapolis South/Greenwood, IN | 5255 Noggle Way | Indianapolis | IN | 46237 |
| Meridian Hotel Partners, LLC | Hilton Garden Inn Indianapolis/Carmel, IN | 13090 Pennsylvania Street | Carmel | IN | 46032 |
| Iowa City Hotel Associates, LLC | Hilton Garden Inn Iowa City Downtown University | 328 S. Clinton St. | Iowa City | IA | 52240 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Irvine East/Lake Forest, CA | 27082 Towne Centre Drive | Foothill Ranch | CA | 92610 |
| S3 Hospitality, LLC | Hilton Garden Inn Irvine/Orange County Airport, CA | 2381 Morse Avenue | Irvine | CA | 92614 |
| Apple Seven Hospitality Management, Inc. | Hilton Garden Inn Islip/Macarthur Airport, NY | 3485 Veterans Memorial Highway | Ronkonkoma | NY | 11779 |
| Cascade Plaza, LLC | Hilton Garden Inn Ithaca, NY | 130 E. Seneca Street | Ithaca | NY | 14850 |
| PHG Jackson, LLC | Hilton Garden Inn Jackson | 1324 Vann Drive | Jackson | TN | 38305 |
| King Edward Tenant LLC | Hilton Garden Inn Jackson Downtown | 235 West Capitol Street | Jackson | MS | 39201 |
| Encore/Neelam Hotel Interests, LLC | Hilton Garden Inn Jackson Pearl | 438 Riverwind Drive | Pearl | MS | 39208 |
| New Vision Neelam Clinton Hotel, LLC | Hilton Garden Inn Jackson/Clinton | 5007 Hampstead Boulevard | Clinton | MS | 39056 |
| David H. Culpepper | Hilton Garden Inn Jackson/Flowood, MS | 118 Laurel Park Cove | Flowood | MS | 39232 |
| LCP 1201 Kings Ave, LLC, MV Hotel Associates I, L.C., MSS Hotel Associates I, L.C., GASS Hotel Associates I, L.C., RSS Hotel Associates I, L.C. | Hilton Garden Inn Jacksonville Downtown Southbank | 1201 Kings Avenue | Jacksonville | FL | 32207 |
| Akhil Hospitality, LLC | Hilton Garden Inn Jacksonville Orange Park | 145 Park Avenue | Orange Park | FL | 32073 |
| Jacksonville Lodging, LLC | Hilton Garden Inn Jacksonville, NC | 1016 Jacksonville Parkway | Jacksonville | NC | 28546 |
| Sawgrass Hotel Partners | Hilton Garden Inn Jacksonville/Ponte Vedra, FL | 45 PGA Tour Boulevard | Ponte Vedra Beach | FL | 32082 |
| Craighead County Lodging, LLC | Hilton Garden Inn Jonesboro, AR | 2840 South Caraway Road | Jonesboro | AR | 72401 |
| SC Joplin 32, LLC | Hilton Garden Inn Joplin, MO | 2644 East 32nd Street | Joplin | MO | 64804 |
| Kalispell Hotel LLC | Hilton Garden Inn Kalispell, MT | 1840 Highway 93 South | Kalispell | MT | 59901 |
| Kankakee Hospitality, L.L.C. | Hilton Garden Inn Kankakee, IL | 455 Riverstone Parkway | Kankakee | IL | 60901 |
| PHVIF Kansas City, LLC | Hilton Garden Inn Kansas City/Kansas, KS | 520 Minnesota Avenue | Kansas City | KS | 66101 |
| DCI Paradise LLC | Hilton Garden Inn Kauai Wailua Bay, HI | 3-5920 Kuhio Highway | Kapaa | HI | 96746 |
| Longwood Land Development, LLC | Hilton Garden Inn Kennett Square/Longwood, PA | 815 East Baltimore Pike | Kennett Square | PA | 19348 |
| Kent Narrows Properties, LLC | Hilton Garden Inn Kent Island, MD | 3206 Main Street | Grasonville | MD | 21638 |
| SB Key West Owner VII, L.P. | Hilton Garden Inn Key West/The Keys Collection | 3850 North Roosevelt Boulevard | Key West | FL | 33040 |
| The Le Family LLC | Hilton Garden Inn Killeen, TX | 2704 O.W. Curry Drive | Killeen | TX | 76542 |
| Knoxville Hotel Hospitality | Hilton Garden Inn Knoxville West/Cedar Bluff, TN | 216 Peregrine Way | Knoxville | TN | 37922 |
| Knoxville Hotel Associates, LLC | Hilton Garden Inn Knoxville/University, TN | 1706 Cumberland Avenue | Knoxville | TN | 37916 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Lafayette/Cajundome, LA | 2350 West Congress Street | Lafayette | LA | 70506 |
| OSSA-LBV Owner LLC | Hilton Garden Inn Lake Buena Vista/Orlando, FL | 11400 Marbella Palm Ct. | Orlando | FL | 32836 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Lake Forest Mettawa | 26225 North Riverwoods Boulevard | Lake Forest | IL | 60045 |
| Parkway Lodging Realty, LLC | Hilton Garden Inn Lakewood, NJ | 1885 Highway 70 West | Lakewood | NJ | 08701 |
| Horst Hotel Co. | Hilton Garden Inn Lancaster, PA | 101 Granite Run Drive | Lancaster | PA | 17601-6803 |
| Saginaw Road Investment, LLC | Hilton Garden Inn Lansing/West | 633 N. Canal Rd. | Lansing | MI | 48917 |
| Hotel Investment Services - Laramie, LLC | Hilton Garden Inn Laramie, WY | 2229 Grand Ave. | Laramie | WY | 82070 |
| AVR Las Colinas LC Boulevard Hotel LLC | Hilton Garden Inn Las Colinas, TX | 7516 Las Colinas Boulevard | Irving | TX | 75063 |
| Las Cruces Hotel Limited Partnership | Hilton Garden Inn Las Cruces, NM | 2550 Don Roser Drive | Las Cruces | NM | 88011 |
| Heritage Inn of Las Vegas, LLC | Hilton Garden Inn Las Vegas City Center | 4655 Dean Martin Dr. | Las Vegas | NV | 89103 |
| Sunway Nevada, LLC | Hilton Garden Inn Las Vegas Strip South, NV | 7830 South Las Vegas Boulevard | Las Vegas | NV | 89123 |
| MCR Henderson Tenant LLC | Hilton Garden Inn Las Vegas/Henderson, NV | 1340 West Warm Springs Road | Henderson | NV | 89014 |
| Lawton Lodging, LLC | Hilton Garden Inn Lawton-Fort Sill, OK | 135 NW 2nd Street | Lawton | OK | 73501 |
| Hilton El Segundo LLC | Hilton Garden Inn LAX El Segundo | 2100 East Mariposa Avenue | El Segundo | CA | 90245 |
| B&T Utah Hotels II, LLC | Hilton Garden Inn Lehi | 3150 N Hotel Loop | Lehi | UT | 84043 |
| Pittsfield Hospitality LLC | Hilton Garden Inn Lenox Pittsfield | 1032 South Street | Pittsfield | MA | 01201 |
| Lexington Hotel, LLC | Hilton Garden Inn Lexington, KY | 1973 Plaudit Place | Lexington | KY | 40509 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Gleneagles Hotel Company, LLC | Hilton Garden Inn Lexington/Georgetown | 110 Grandstand Drive | Georgetown | KY | 40324 |
| Big Red Hotel II, LLC | Hilton Garden Inn Lincoln Downtown/Haymarket, NE | 801 R Street | Lincoln | NE | 68508 |
| McCain Lodging Inc. | Hilton Garden Inn Little Rock Downtown | 322 Rock Street | Little Rock | AR | 72202 |
| Diva Hospitality | Hilton Garden Inn Livermore, CA | 2801 Constitution Drive | Livermore | CA | 94550 |
| Lompoc Land Holdings, LLC | Hilton Garden Inn Lompoc | 1201 North H Street | Lompoc | CA | 93436 |
| LVP LIC Hotel Holding Corp. | Hilton Garden Inn Long Island City New York | 29-21  41st Avenue | Long Island City | NY | 11101 |
| Supreme Bright Longview, LLC | Hilton Garden Inn Longview, TX | 905 East Hawkins Parkway | Longview | TX | 75605 |
| Chatham MDR Leaseco LLC | Hilton Garden Inn Los Angeles Marina Del Rey | 4200 Admiralty Way | Marina del Rey | CA | 90292 |
| Hotel Adventures LLC | Hilton Garden Inn Los Angeles Montebello, CA | 801 Via San Clemente | Montebello | CA | 90640 |
| TRCF Redondo, LLC | Hilton Garden Inn Los Angeles Redondo Beach | 2410 Marine Avenue | Redondo Beach | CA | 90278 |
| RLJ III - HGN Hollywood Lessee, L.P. | Hilton Garden Inn Los Angeles Hollywood, CA | 2005 N. Highland Avenue | Los Angeles | CA | 90068 |
| Central Avenue Hotel Assoc | Hilton Garden Inn Louisville Airport, KY | 2735 Crittenden Drive | Louisville | KY | 40209 |
| Clay Commons, LLC | Hilton Garden Inn Louisville Downtown, KY | 350 West Chestnut Street | Louisville | KY | 40202 |
| Fenley HG, LLC | Hilton Garden Inn Louisville Northeast | 9850 Park Plaza Avenue | Louisville | KY | 40241 |
| AVR Lubbock Hotel II LLC | Hilton Garden Inn Lubbock, TX | 6027 45th Street | Lubbock | TX | 79407 |
| Lynchburg Hotel Group, LLC | Hilton Garden Inn Lynchburg, VA | 4025 Wards Road | Lynchburg | VA | 24502 |
| Apple Seven Services Southeast, L.P. | Hilton Garden Inn Macon / Mercer University | 1220 Stadium Drive | Macon | GA | 31204 |
| Middleton Lodging Investors LLC | Hilton Garden Inn Madison West/Middleton, WI | 1801 Deming Way | Middleton | WI | 53562 |
| Roedel Partners of Manchester LLC | Hilton Garden Inn Manchester Downtown, NH | 101 South Commercial Street | Manchester | NH | 03101 |
| HCW-Manhattan, LLC | Hilton Garden Inn Manhattan, KS | 410 South 3rd Street | Manhattan | KS | 66502 |
| F&P Hotel Group, LLC | Hilton Garden Inn Mankato Downtown, MN | 20 Civic Center Plaza | Mankato | MN | 56001 |
| Aikens Corporation | Hilton Garden Inn Martinsburg, WV | 65 Priority Dr | Martinsburg | WV | 25403 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn McAllen Airport, TX | 617 West Expressway 83 | McAllen | TX | 78503 |
| MHGI, LLC | Hilton Garden Inn Medford | 1000 Welcome Way | Medford | OR | 97504 |
| Melville Hospitality, LLC | Hilton Garden Inn Melville, NY | 1575 Round Swamp Road | Plainview | NY | 11803 |
| Vision Memphis, LLC | Hilton Garden Inn Memphis Downtown | 201 Union Avenue | Memphis | TN | 38103 |
| Wolfchase Hospitality, Inc. | Hilton Garden Inn Memphis Wolfchase Galleria | 7955 Ikea Way | Cordova | TN | 38016 |
| MA, Inc. | Hilton Garden Inn Memphis/Southaven, MS | 6671 Towne Center Loop | Southaven | MS | 38671 |
| Queen City Properties | Hilton Garden Inn Meridian, MS | 109 US Highway 11 and 80 | Meridian | MS | 39301 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Merrillville, IN | 7775 Mississippi St | Merrillville | IN | 46410 |
| Blue Lagoon Hospitality, LLC | Hilton Garden Inn Miami - Brickell / near Key Biscayne, FL | 2500 Brickell Avenue | Miami | FL | 33129 |
| 36th Street Two, LLC | Hilton Garden Inn Miami Airport West, FL | 3550 NW 74th Ave | Miami | FL | 33122 |
| Procacci Dolphin, LLC | Hilton Garden Inn Miami Dolphin Mall, FL | 1695 NW 111th Ave, Suite A | Sweetwater | FL | 33172 |
| Royal Polo Hotel, LLC | Hilton Garden Inn Miami South Beach, FL | 2940 Collins Avenue | Miami Beach | FL | 33140 |
| MCRT Midland 3 Tenant LLC | Hilton Garden Inn Midland, TX | 1301 N Loop 250 W | Midland | TX | 79706-5720 |
| AHIP CT Milford Enterprises LLC | Hilton Garden Inn Milford, CT | 291 Old Gate Lane | Milford | CT | 06460 |
| Howell Avenue FOS Lodging Associates, LLC | Hilton Garden Inn Milwaukee Airport, WI | 5890 S. Howell Avenue | Milwaukee | WI | 53207 |
| First MKD, LLC | Hilton Garden Inn Milwaukee Downtown, WI | 611 North Broadway | Milwaukee | WI | 53202 |
| Park Place Hospitality | Hilton Garden Inn Milwaukee Northwest Conference Center | 11600 West Park Place | Milwaukee | WI | 53224 |
| First FSN, LLC | Hilton Garden Inn Minneapolis Airport Mall of America | 1601 East American Blvd | Bloomington | MN | 55425 |
| First Global, LLC | Hilton Garden Inn Minneapolis Downtown, MN | 1101 4th Avenue South | Minneapolis | MN | 55404 |
| HGIE, LLC | Hilton Garden Inn Minneapolis Eagan | 1975 Rahncliff Court | Eagan | MN | 55122 |
| Forstrom and Torgerson HS, LLC | Hilton Garden Inn Minneapolis St. Paul-Shoreview | 1050 Gramsie Road | Shoreview | MN | 55126 |
| HGIB, LLC | Hilton Garden Inn Minneapolis/Bloomington, MN | 5140 American Blvd West | Bloomington | MN | 55437 |
| Summit Hotel TRS 062, LLC | Hilton Garden Inn Minneapolis/Eden Prairie, MN | 6330 Point Chase | Eden Prairie | MN | 55344 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Minneapolis/Maple Grove | 6350 Vinewood Lane | Maple Grove | MN | 55311 |
| Western Hospitality Group, LP | Hilton Garden Inn Missoula, MT | 3720 North Reserve Street | Missoula | MT | 59808 |
| Bienville Square Hotel, LLC | Hilton Garden Inn Mobile Downtown | 15 N. Conception St. | Mobile | AL | 36602 |
| Daphne 546 I LLC/Daphne 546 II LLC | Hilton Garden Inn Mobile East Bay/Daphne | 29546 North Main Street | Daphne | AL | 36526 |
| Image Mobile Hotels, Inc. | Hilton Garden Inn Mobile West I-65/Airport Blvd., AL | 828 W. I-65 Service Road South | Mobile | AL | 36609 |
| RAM Montgomery Hospitality, LLC | Hilton Garden Inn Montgomery - Eastchase, AL | 7665 EastChase Parkway | Montgomery | AL | 36117 |
| Apple Seven Services Southeast, L.P. | Hilton Garden Inn Montgomery East, AL | 1600 Interstate Park Drive | Montgomery | AL | 36109 |
| COMM 2013-CCRE12 SUNCREST TOWNE CENTER DRIVE, LLC | Hilton Garden Inn Morgantown, WV | 150 Suncrest Towne Centre Dr | Morgantown | WV | 26505 |
| Edgewood Partners, LLC | Hilton Garden Inn Mount Holly/Westampton, NJ | 111 Hancock Lane | Westampton | NJ | 08060 |
| II El Camino Hotel, LLC | Hilton Garden Inn Mountain View, CA | 840 E. El Camino Real | Mountain View | CA | 94040 |
| Mt Laurel Lodging Associates, LLP | Hilton Garden Inn Mt. Laurel, NJ | 4000 Atrium Way | Mount Laurel | NJ | 08054-3916 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Murfreesboro Hotel Partnership, LLC | Hilton Garden Inn Murfreesboro, TN | 1335 Conference Center Boulevard | Murfreesboro | TN | 37129 |
| M.B. Airport Partners, LLC | Hilton Garden Inn Myrtle Beach/Coastal Grand Mall, SC | 2383 Coastal Grand Circle | Myrtle Beach | SC | 29577 |
| Groton Hospitality | Hilton Garden Inn Mystic/Groton, CT | 224 Gold Star Highway | Groton | CT | 06340 |
| LIXI Nanuet, Inc. | Hilton Garden Inn Nanuet, NY | 270 West Route 59 | Nanuet | NY | 10954 |
| Reneson Napa LLC | Hilton Garden Inn Napa, CA | 3585 Solano Avenue | Napa | CA | 94558 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Naperville/Warrenville, IL | 28351 Dodge Drive | Warrenville | IL | 60555 |
| AVR Nashville CC Hotel Tenant LLC | Hilton Garden Inn Nashville Downtown Convention Center | 305 Korean Veterans Boulevard | Nashville | TN | 37201 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Nashville Vanderbilt | 1715 Broadway | Nashville | TN | 37203 |
| Synergy Hotel Partners, LLC | Hilton Garden Inn Nashville/Brentwood | 217 Centerview Drive | Brentwood | TN | 37027 |
| Vision Nashville Cool Springs, LLC | Hilton Garden Inn Nashville/Franklin Cool Springs, TN | 9150 Carothers Parkway | Franklin | TN | 37067 |
| AHP Real 3 Platform III Nashville 2631 Tenant LLC | Hilton Garden Inn Nashville/Smyrna, TN | 2631 Highwood Boulevard | Smyrna | TN | 37167 |
| Nashville Airport Platinum, LLC | Hilton Garden Inn Nashville-Airport | 412 Royal Parkway | Nashville | TN | 37214 |
| Drayton Hotel Group, LLC | Hilton Garden Inn New Braunfels, TX | 1501 IH-35 North | New Braunfels | TX | 78130 |
| Kenner Gardens Hospitality, LLC | Hilton Garden Inn New Orleans Airport | 4535 Williams Boulevard | Kenner | LA | 70065 |
| RLJ III – HG New Orleans Convention Center Lessee, LLC | Hilton Garden Inn New Orleans Convention Center, LA | 1001 S. Peters Street | New Orleans | LA | 70130 |
| New Orleans CBD Hotel Operator, Inc. | Hilton Garden Inn New Orleans French Quarter/CBD | 821 Gravier Street | New Orleans | LA | 70112 |
| Garden 35th Street LLC | Hilton Garden Inn New York West 35th Street | 63 West 35th Street | New York | NY | 10001 |
| 237 West 54 Owner, LLC | Hilton Garden Inn New York/Central Park South-Midtown West, NY | 237 West 54th Street | New York | NY | 10019 |
| Han's 28 Hospitality LLC | Hilton Garden Inn New York/Manhattan-Chelsea, NY | 121 West 28th Street | New York | NY | 10001-6102 |
| NYC Hotel 33, LLC | Hilton Garden Inn New York/Midtown Park Ave, NY | 45 East 33rd Street | New York | NY | 10016 |
| Nicotra Hotel I, LLC | Hilton Garden Inn New York/Staten Island, NY | 1100 South Avenue | Staten Island | NY | 10314 |
| DiamondRock Times Square Tenant, LLC | Hilton Garden Inn New York/Times Square Central, NY | 136 West 42nd Street | New York | NY | 10036 |
| SNRP West 37 LLC | Hilton Garden Inn New York/Times Square South | 326 West 37th Street | New York City | NY | 10018 |
| MFM 2000 Hotel, Inc. | Hilton Garden Inn Newburgh/Stewart Airport, NY | 15 Crossroads Court | Newburgh | NY | 12550 |
| Newport Associates 2, LP | Hilton Garden Inn Newport News, VA | 180 Regal Way | Newport News | VA | 23602 |
| Ellis Hotel, L.P. | Hilton Garden Inn Newtown Square Radnor | 3743 West Chester Pike | Newtown Square | PA | 19073 |
| Cleveland Hospitality, LLC | Hilton Garden Inn Norman, OK | 700 Copperfield Drive | Norman | OK | 73072 |
| Northgate 2013 Hotel II, LLC | Hilton Garden Inn North Houston/Spring | 23535 Northgate Crossing Blvd. | Spring | TX | 77373 |
| Midas Little Rock, LLC | Hilton Garden Inn North Little Rock, AR | 4100 Glover Lane | North Little Rock | AR | 72117 |
| LIXI Hospitality Norwalk LLC | Hilton Garden Inn Norwalk, CT | 560 Main Avenue | Norwalk | CT | 06851 |
| AI Operating IV LLC | Hilton Garden Inn NYC Financial Center/Manhattan Downtown | 6 Water Street | New York | NY | 10004 |
| SEAL San Leandro, LLC | Hilton Garden Inn Oakland/San Leandro, CA | 510 Lewelling Boulevard | San Leandro | CA | 94579 |
| KM HOTEL LLC | Hilton Garden Inn Oconomowoc, WI | 1443 Pabst Farms Circle | Oconomowoc | WI | 53066 |
| Shepperd Hotel Company, L.L.C. | Hilton Garden Inn Odessa, TX | 5221 JBS Parkway | Odessa | TX | 79762 |
| Washington Lodging, LLC | Hilton Garden Inn Ogden UT | 2271 S. Washington Blvd. | Ogden | UT | 84401 |
| H & C 801 Meridian, LLC | Hilton Garden Inn Oklahoma City Airport | 801 S. Meridian | Oklahoma City | OK | 73108 |
| Apple Ten Oklahoma Services Inc. | Hilton Garden Inn Oklahoma City Bricktown, OK | 328 East Sheridan Avenue | Oklahoma City | OK | 73104 |
| Suenos Oklahoma City II, LLC | Hilton Garden Inn Oklahoma City North Quail Springs | 3201 N. W. 137th Street | Oklahoma City | OK | 73134 |
| New Century Investments V, L.L.C. | Hilton Garden Inn Oklahoma City/Midtown | 2809 Northwest Expressway | Oklahoma City | OK | 73112 |
| HOA Hotels Kansas LLC | Hilton Garden Inn Olathe, KS | 12080 South Strang Line Road | Olathe | KS | 66062 |
| Capitol Hospitality LLC | Hilton Garden Inn Olympia, WA | 2101 Henderson Park Lane SE | Olympia | WA | 98501 |
| Aksarben Lodging, LLC | Hilton Garden Inn Omaha Aksarben Village | 6737 Frances St. | Omaha | NE | 68106 |
| 23rd Street Hotel Associates, LLC | Hilton Garden Inn Omaha East/Council Bluffs, IA | 2702 Mid America Drive | Council Bluffs | IA | 51501 |
| West Omaha Associates Hotel | Hilton Garden Inn Omaha West, NE | 17879 Chicago Street | Omaha | NE | 68118 |
| Apple Ten Hospitality Management, Inc. | Hilton Garden Inn Omaha-Downtown/Old Market Area | 1005 Dodge Street | Omaha | NE | 68102 |
| Heritage Inn of Rancho Cucamonga, Inc | Hilton Garden Inn Ontario/Rancho Cucamonga, CA | 11481 Mission Vista Drive | Rancho Cucamonga | CA | 91730 |
| CRR Hospitality LLC | Hilton Garden Inn Orange Beach Beachfront | 23092 Perdido Beach Boulevard | Orange Beach | AL | 36561 |
| Laxmi National Augusta Hotel | Hilton Garden Inn Orlando Airport | 7300 Augusta National Drive | Orlando | FL | 32822 |
| MCR Orlando Tenant LLC | Hilton Garden Inn Orlando at Seaworld, FL | 6850 Westwood Boulevard | Orlando | FL | 32821 |
| Hotel Trail, LLC | Hilton Garden Inn Orlando East/UCF Area, FL | 1959 N. Alafaya Trail | Orlando | FL | 32826 |
| Buffalo Orlando I, LLC | Hilton Garden Inn Orlando International Drive North | 5877 American Way | Orlando | FL | 32819 |
| HGILM Associates LLC | Hilton Garden Inn Orlando North/Lake Mary, FL | 705 Currency Circle | Lake Mary | FL | 32746 |
| OBX Resort, LLC | Hilton Garden Inn Outer Banks/Kitty Hawk, NC | 5353 N. Virginia DareTrail | Kitty Hawk | NC | 27949 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Napean Overland Park LLC | Hilton Garden Inn Overland Park, KS | 5800 College Boulevard | Overland Park | KS | 66211 |
| Zenith Asset Company II, LLC | Hilton Garden Inn Oxford/Anniston, AL | 280 Colonial Drive | Oxford | AL | 36203 |
| Wyche Oak Park Apartments, Inc. (T. M. Mian) | Hilton Garden Inn Oxnard/Camarillo, CA | 2000 Solar Drive | Oxnard | CA | 93036 |
| Gardens Pointe Development LLC | Hilton Garden Inn Palm Beach Gardens, FL | 3505 Kyoto Gardens Drive | Palm Beach Gardens | FL | 33410 |
| Treasure Mountain Holdings, LLC | Hilton Garden Inn Palm Springs/Rancho Mirage, CA | 71-700 Highway 111 | Rancho Mirage | CA | 92270 |
| HilVentures, LP | Hilton Garden Inn Palmdale, CA | 1309 W. Rancho Vista Blvd | Palmdale | CA | 93551 |
| Palmetto Hospitality of Palo Alto, LLC | Hilton Garden Inn Palo Alto, CA | 4216 El Camino Real | Palo Alto | CA | 94306 |
| Panama City Hospitality Group | Hilton Garden Inn Panama City, FL | 1101 US Highway 231 | Panama City | FL | 32405 |
| LaFont Inn, LLC | Hilton Garden Inn Pascagoula, MS | 2703 Denny Avenue | Pascagoula | MS | 39567 |
| Cobbletel, LLC | Hilton Garden Inn Pensacola Airport - Medical Center | 1144 Airport Boulevard | Pensacola | FL | 32504 |
| Philadelphia HGI Associates, LP | Hilton Garden Inn Philadelphia Center City | 1100 Arch Street | Philadelphia | PA | 19107 |
| Ft. Washington Hospitality Partners, LLC | Hilton Garden Inn Philadelphia/Ft. Washington, PA | 530 West Pennsylvania Ave | Ft Washington | PA | 19034 |
| Pyramid Phoenix Investment LLC | Hilton Garden Inn Phoenix Airport North, AZ | 3838 East Van Buren Street | Phoenix | AZ | 85008 |
| Monterey Bay Hospitality, LLC | Hilton Garden Inn Phoenix Airport, AZ | 3422 E. Elwood St | Phoenix | AZ | 85040-1626 |
| CSM Phoenix Downtown, L.L.C. | Hilton Garden Inn Phoenix Downtown, AZ | 15 East Monroe Street | Phoenix | AZ | 85004 |
| PCH North Phoenix I, LLC | Hilton Garden Inn Phoenix North Happy Valley | 1940 West Pinnacle Peak Road | Phoenix | AZ | 85027 |
| MCRT2 Avondale 1 Tenant, LLC | Hilton Garden Inn Phoenix/Avondale, AZ | 11460 West Hilton Way | Avondale | AZ | 85323 |
| Phoenix Central Hotel Venture, LLC | Hilton Garden Inn Phoenix/Midtown | 4000 N. Central Avenue | Phoenix | AZ | 85012 |
| RB-WW Tempe LLC | Hilton Garden Inn Phoenix/Tempe ASU Research Park | 7290 S. Price Road | Tempe | AZ | 85283 |
| C. Michael Gibson | Hilton Garden Inn Pigeon Forge, TN | 2481 Teaster Lane | Pigeon Forge | TN | 37863 |
| Bailey Hotel 2, Inc | Hilton Garden Inn Pikeville, KY | 849 Hambley Boulevard | Pikeville | KY | 41501 |
| Synergy Hospitality Moon, LLC | Hilton Garden Inn Pittsburgh Airport | 9600 University Blvd. | Moon Township | PA | 15108 |
| 300 Park Manor Drive, LLC | Hilton Garden Inn Pittsburgh Airport South-Robinson Mall, PA | 303 Park Manor Drive | Robinson | PA | 15205 |
| GMS Hotel, L.P. | Hilton Garden Inn Pittsburgh Downtown, PA | 250 Forbes Avenue | Pittsburgh | PA | 15222 |
| Cranberry Woods Hotel Associates, LP | Hilton Garden Inn Pittsburgh/Cranberry, PA | 2000 Garden View Lane | Cranberry Township | PA | 16066 |
| SOUTHPOINTE HOTEL & CONFERENCE CENTER LP | Hilton Garden Inn Pittsburgh-Southpointe | 1000 Corporate Drive | Canonsburg | PA | 15317 |
| RLJ III - HGN Pittsburgh Lessee, LP | Hilton Garden Inn Pittsburgh-University Place | 3454 Forbes Avenue | Pittsburgh | PA | 15213 |
| JHM Depot Drive LLC | Hilton Garden Inn Plymouth, MA | Four Home Depot Drive | Plymouth | MA | 02360 |
| Spartans Rock, LLC | Hilton Garden Inn Plymouth, MI | 14600 N. Sheldon Road | Plymouth | MI | 48170 |
| Olympia Equity Investors V, LLC | Hilton Garden Inn Portland Downtown Waterfront, ME | 65 Commercial Street | Portland | ME | 04101 |
| MHI-Beaverton HG OpCo, LLC | Hilton Garden Inn Portland/Beaverton, OR | 15520 NW Gateway Court | Beaverton | OR | 97006 |
| Lake Oswego Hotel LLC | Hilton Garden Inn Portland/Lake Oswego, OR | 14850 Kruse Oaks Dr. | Lake Oswego | OR | 97035 |
| Giri Portland Inc. | Hilton Garden Inn Portland-Airport, ME | 145 Jetport Boulevard | Portland | ME | 04102 |
| Delta Inns, Inc. | Hilton Garden Inn Portland-Airport, OR | 12048 Northeast Airport Way | Portland | OR | 97220 |
| Chatham Portsmouth Leaseco LLC | Hilton Garden Inn Portsmouth Downtown | 100 High Street | Portsmouth | NH | 03801 |
| Roedel Partners of Fishkill LLC | Hilton Garden Inn Poughkeepsie/Fishkill, NY | 25 Westage Drive | Fishkill | NY | 12524 |
| Julia Tate Holding, LLC | Hilton Garden Inn Preston Casino Area, CT | 5 Watson Road | Preston | CT | 06365 |
| Briad Lodging Group Lawrenceville, LLC | Hilton Garden Inn Princeton Lawrenceville | 1300 Lenox Drive | Lawrenceville | NJ | 08648 |
| MCR Warwick Tenant LLC | Hilton Garden Inn Providence Airport/Warwick, RI | 1 Thurber Street | Warwick | RI | 02886 |
| Gano Holdings, LLC | Hilton Garden Inn Providence, RI | 220 India Street | Providence | RI | 02903 |
| Innkeeper Properties, Inc. | Hilton Garden Inn Raleigh Triangle Town Center, NC | 6412 Capital Blvd | Raleigh | NC | 27616 |
| RALGIC 2 LLC | Hilton Garden Inn Raleigh/Crabtree Valley | 3912 Arrow Drive | Raleigh | NC | 27612 |
| Parks Investment II, LLC | Hilton Garden Inn Raleigh-Cary, NC | 131 Columbus Avenue | Cary | NC | 27518 |
| IHP I OPS, LLC | Hilton Garden Inn Raleigh-Durham Airport, NC | 1500 RDU Center Drive | Morrisville | NC | 27560 |
| RLJ III - HGN Durham Lessee, LLC | Hilton Garden Inn Raleigh-Durham/Research Triangle Park | 4620 South Miami Blvd. | Durham | NC | 27703 |
| Rapid Hospitality, LLC | Hilton Garden Inn Rapid City, SD | 815 E. Mall Drive | Rapid City | SD | 57701 |
| Crystal Inn Co. | Hilton Garden Inn Reagan National Airport | 2020 Jefferson Davis Highway | Arlington | VA | 22202 |
| Win-River Hotel Corporation | Hilton Garden Inn Redding, CA | 5050 Bechelli Lane | Redding | CA | 96002 |
| BREIT Rex TRS LLC | Hilton Garden Inn Reno, NV | 9920 Double R Boulevard | Reno | NV | 89521 |
| RIC Hotel, Inc. | Hilton Garden Inn Richmond Airport, VA | 441 International Center Drive | Sandston | VA | 23150 |
| Southpark Hotel, LLC | Hilton Garden Inn Richmond South/Southpark, VA | 800 Southpark Boulevard | Colonial Heights | VA | 23834 |
| MCRT2 Richmond Tenant, LLC | Hilton Garden Inn Richmond/Innsbrook | 4050 Cox Road | Glen Allen | VA | 23060 |
| Ridgefield Park Lodging Associates, LLP | Hilton Garden Inn Ridgefield Park, NJ | 70 Challenger Road | Ridgefield Park | NJ | 07660 |
| Browning Hotel Properties, LLC | Hilton Garden Inn Riverhead, NY | 2038 Old Country Rd | Riverhead | NY | 11901 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Roanoke Rapids, NC | 111 Carolina Crossroads Parkway | Roanoke Rapids | NC | 27870 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| ROA Hotel, Inc. | Hilton Garden Inn Roanoke, VA | 4500 South Peak Blvd. | Roanoke | VA | 24018 |
| GAC Development LLC | Hilton Garden Inn Rochester Downtown, MN | 225 South Broadway | Rochester | MN | 55904 |
| 800 Pittsford-Victor Road Company, LLC | Hilton Garden Inn Rochester/Pittsford, NY | 800 Pittsford-Victor Road | Pittsford | NY | 14534 |
| CT Hotel LLC | Hilton Garden Inn Rochester/University and Medical Center | 30 Celebration Drive | Rochester | NY | 14620 |
| Host Resident Partners LLC | Hilton Garden Inn Rochester-Downtown | 155 East Main Street | Rochester | NY | 14604 |
| Smith/Curry Hotel Group Manchester Village, LLC | Hilton Garden Inn Rock Hill, SC | 650 Tinsley Way | Rock Hill | SC | 29730 |
| NJ Rockaway, LLC | Hilton Garden Inn Rockaway, NJ | 375 Mount Hope Avenue | Rockaway | NJ | 07866 |
| Rockford Lodging Investors II, LLC | Hilton Garden Inn Rockford, IL | 7675 Walton Street | Rockford | IL | 61108 |
| Fallsgrove Hotel Associates, LLC | Hilton Garden Inn Rockville-Gaithersburg, MD | 14975 Shady Grove Road | Rockville | MD | 20850 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Roseville, CA | 1951 Taylor Road | Roseville | CA | 95661 |
| Roslyn O-S Hotel Partners LLC | Hilton Garden Inn Roslyn, NY | 3 Harbor Park Drive | Port Washington | NY | 11050 |
| Advantage Hospitality, LLC | Hilton Garden Inn Sacramento Airport/Natomas | 20 Advantage Ct. | Sacramento | CA | 95834 |
| Apple Eight Hospitality Management, Inc. | Hilton Garden Inn Sacramento South Natomas | 2540 Venture Oaks Way | Sacramento | CA | 95833-3200 |
| Geweke VI, LP | Hilton Garden Inn Sacramento/Elk Grove | 9241 Laguna Springs Drive | Elk Grove | CA | 95758 |
| S & B Motels, Inc. | Hilton Garden Inn Salina | 3320 South 9th Street | Salina | KS | 67401 |
| SLAIR, LLC | Hilton Garden Inn Salt Lake City Airport, UT | 4975 Wiley Post Way | Salt Lake City | UT | 84116 |
| Hotel SLC, LLC | Hilton Garden Inn Salt Lake City Downtown, UT | 250 West 600 South | Salt Lake City | UT | 84101 |
| Summit Lodging Davis, LLC | Hilton Garden Inn Salt Lake City/Layton, UT | 762 West Heritage Park Blvd | Layton | UT | 84041 |
| Sandy Paydirt L.L.C. | Hilton Garden Inn Salt Lake City/Sandy, UT | 277 West Sego Lily Drive | Sandy | UT | 84070 |
| PRSALL, LLC | Hilton Garden Inn San Antonio Airport South, TX | 8505 Broadway | San Antonio | TX | 78217 |
| 12828 San Pedro San Antonio, LLC | Hilton Garden Inn San Antonio Airport, TX | 12828 San Pedro Avenue | San Antonio | TX | 78216 |
| SA HOU ALAMO, LLC | Hilton Garden Inn San Antonio Downtown, TX | 408 East Houston Street | San Antonio | TX | 78205 |
| CHM Live Oak, LTD. | Hilton Garden Inn San Antonio/Live Oak, TX | 8101 Pat Booker Rd | Live Oak | TX | 78233 |
| RIM Hospitality, LP | Hilton Garden Inn San Antonio/Rim Pass Drive | 5730 Rim Pass | San Antonio | TX | 78257 |
| Noah Corporation | Hilton Garden Inn San Bernardino, CA | 1755 S Waterman Ave | San Bernardino | CA | 92408 |
| M4 DEV, LLC | Hilton Garden Inn San Diego Downtown/Bayside, CA | 2137 Pacific Highway Suite A | San Diego | CA | 92101 |
| SD Stadium Hotel, LLC | Hilton Garden Inn San Diego Mission Valley Stadium, CA | 3805 Murphy Canyon Road | San Diego | CA | 92123 |
| M5 DEV, LLC | Hilton Garden Inn San Diego Old Town/Sea World Area | 4200 Taylor Street | San Diego | CA | 92110 |
| Torrey Suites LP | Hilton Garden Inn San Diego/Del Mar | 3939 Ocean Bluff Ave | San Diego | CA | 92130 |
| Apple Seven Hospitality Management, Inc. | Hilton Garden Inn San Diego/Rancho Bernardo, CA | 17240 Bernardo Center Drive | San Diego | CA | 92128 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn San Francisco Airport North | 670 Gateway Blvd | South San Francisco | CA | 94080 |
| 765 Airport Boulevard Limited Partnership | Hilton Garden Inn San Francisco Airport/Burlingame | 765 Airport Blvd. | Burlingame | CA | 94010 |
| RLJ HGN Emeryville Lessee, LLC | Hilton Garden Inn San Francisco/Oakland Bay Bridge, CA | 1800 Powell Street | Emeryville | CA | 94608 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn San Jose/Milpitas, CA | 30 Ranch Drive | Milpitas | CA | 95035 |
| Castleblack Pismo Beach Operator, LLC | Hilton Garden Inn San Luis Obispo/Pismo Beach, CA | 601 James Way | Pismo Beach | CA | 93449 |
| Acton Hotel Group, LLC | Hilton Garden Inn San Marcos, TX | 2131 N. HWY 35 | San Marcos | TX | 78666 |
| BridgePointe Hotel Group | Hilton Garden Inn San Mateo, CA | 2000 Bridgepointe Circle | San Mateo | CA | 94404 |
| Goleta HHG Hotel Development, LP | Hilton Garden Inn Santa Barbara/Goleta | 6878 Hollister Avenue | Goleta | CA | 93117 |
| Excel Sarasota 1, LLC | Hilton Garden Inn Sarasota-Bradenton Airport, FL | 8270 N Tamiami Trail | Sarasota | FL | 34243 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Saratoga Springs, NY | 125 South Broadway | Saratoga Springs | NY | 12866 |
| Apple Eight Services Savannah, Inc. | Hilton Garden Inn Savannah Airport | 80 Clyde E. Martin Drive | Savannah | GA | 31408 |
| NP Bay Ventures, LLC | Hilton Garden Inn Savannah Historic District, GA | 321 West Bay Street | Savannah | GA | 31401 |
| Savannah Hotel 5711, LLC | Hilton Garden Inn Savannah Midtown, GA | 5711 Abercorn Street | Savannah | GA | 31405 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Schaumburg, IL | 1191 Woodfield Road | Schaumburg | IL | 60173 |
| Apple Ten Services Scottsdale, Inc. | Hilton Garden Inn Scottsdale North/Perimeter Center, AZ | 8550 East Princess Drive | Scottsdale | AZ | 85255-5469 |
| CSM Scottsdale, LLC | Hilton Garden Inn Scottsdale Old Town, AZ | 7324 East Indian School Road | Scottsdale | AZ | 85251 |
| Legacy SeaTac, LLC | Hilton Garden Inn Seattle Airport | 3056 South 188th Street | SeaTac | WA | 98188 |
| Washington Square Hotel Holdings, LLC | Hilton Garden Inn Seattle Bellevue Downtown | 10777 NE 10th St | Bellevue | WA | 98004 |
| Pyramid Seattle Tenant LLC | Hilton Garden Inn Seattle Downtown, WA | 1821 Boren Avenue | Seattle | WA | 98101 |
| Paine Field Hotel Development LLC | Hilton Garden Inn Seattle North/Everett, WA | 8401 Paine Field Blvd | Mukilteo | WA | 98275 |
| Bothell Hospitality LLC | Hilton Garden Inn Seattle/Bothell, WA | 22600 Bothell Everett Highway | Bothell | WA | 98021 |
| K & K Hotel, LLC | Hilton Garden Inn Seattle/Issaquah, WA | 1800 NW Gilman Blvd | Issaquah | WA | 98027 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| BRE Select Hotels Operating LLC | Hilton Garden Inn Seattle/Renton, WA | 1801 E. Valley Road | Renton | WA | 98057 |
| Townley Place Secaucus LLC | Hilton Garden Inn Secaucus/Meadowlands, NJ | 875 Route 3 East Service Road | Secaucus | NJ | 07094 |
| LIXI Hospitality Shelton LLC | Hilton Garden Inn Shelton, CT | 25 Old Stratford Road | Shelton | CT | 06484 |
| RT Bossier Hotel Partners LLC | Hilton Garden Inn Shreveport / Bossier City | 2015 Old Minden Road | Bossier City | LA | 71111 |
| Prince Preferred Hotels Shreveport LLC | Hilton Garden Inn Shreveport, LA | 5971 Financial Plaza | Shreveport | LA | 71129 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Silver Spring North, MD | 2200 Broadbirch Drive | Silver Spring | MD | 20904 |
| River City Hospitality, LLC | Hilton Garden Inn Sioux City Riverfront, IA | 1132 Larsen Park Road | Sioux City | IA | 51103 |
| River Greenway Hospitality, LLC | Hilton Garden Inn Sioux Falls Downtown, SD | 201 E 8th Street | Sioux Falls | SD | 57103 |
| Main and Main, L.L.C. | Hilton Garden Inn Sioux Falls South, SD | 5300 South Grand Circle | Sioux Falls | SD | 57108 |
| SPPR-Dowell TRS Subsidiary, LLC | Hilton Garden Inn Solomons, MD | 13100 Dowell Road | Dowell | MD | 20629 |
| 417 Aviation Blvd., LLC | Hilton Garden Inn Sonoma County Airport, CA | 417 Aviation Blvd | Santa Rosa | CA | 95403 |
| The Inn at Saint Mary's Partners, LP | Hilton Garden Inn South Bend, IN | 53995 Indiana State Route 933 | South Bend | IN | 46637 |
| Jani Hospitality | Hilton Garden Inn South Holland | 610 Tollview Drive | South Holland | IL | 60473 |
| Affiliated Management Systems, LTD | Hilton Garden Inn South Padre Island Beachfront | 7010 Padre Boulevard | South Padre Island | TX | 78597 |
| Westgate Center LLC | Hilton Garden Inn Spartanburg | 805 Spartan Boulevard | Spartanburg | SC | 29301 |
| Granite Investments | Hilton Garden Inn Spokane Airport, WA | 9015 W HIGHWAY 2 | Spokane | WA | 99224-9413 |
| Tres Amigos Properties, LLC | Hilton Garden Inn Springfield, IL | 3100 S. Dirksen Parkway | Springfield | IL | 62703 |
| Paul C. and Peter Picknelly (to form LLC) | Hilton Garden Inn Springfield, MA | 800 Hall of Fame Avenue | Springfield | MA | 01105 |
| O'Reilly Hospitality ll, LLC | Hilton Garden Inn Springfield, MO | 4155 South Nature Center Way | Springfield | MO | 65804 |
| Springfield Holdings 2013 LLC | Hilton Garden Inn Springfield, NJ | 304 Route 22 West | Springfield | NJ | 07081 |
| St. George Hotel Holdings, LLC | Hilton Garden Inn St. George, UT | 1731 South Convention Center Drive | St. George | UT | 84730 |
| NorthPark Partners Hotel, LLC | Hilton Garden Inn St. Louis Airport, MO | 4450 Evans Place | Saint Louis | MO | 63134 |
| Chesterfield Grove Hotel Partnership | Hilton Garden Inn St. Louis/Chesterfield, MO | 16631 Chesterfield Grove Rd | Chesterfield | MO | 63005 |
| WingG, LLC | Hilton Garden Inn St. Louis/O'Fallon MO | 2310 Technology Dr. | O'Fallon | MO | 63368 |
| FH-Hotel Oakdale, L.P. | Hilton Garden Inn St. Paul/Oakdale, MN | 420 Inwood Avenue North | Oakdale | MN | 55128 |
| Lodging America at Starkville, LLC | Hilton Garden Inn Starkville, MS | 975 HWY 12 East | Starkville | MS | 39759 |
| Green Hotel, Inc. | Hilton Garden Inn State College, PA | 1221 East College Avenue | State College | PA | 16801 |
| Salisbury Systems, LLC | Hilton Garden Inn Statesville | 1017 Gateway Crossing Drive | Statesville | NC | 28677 |
| SBHC Private Equity IV, LLC | Hilton Garden Inn Stony Brook, NY | 1 Circle Road | Stony Brook | NY | 11794 |
| Suffolk Lodging Partners, L.L.C. | Hilton Garden Inn Suffolk Riverfront, VA | 100 East Constance Road | Suffolk | VA | 23434 |
| HOA Hotels LLC | Hilton Garden Inn Sun Prairie Madison | 1220 South Grand Ave | Sun Prairie | WI | 53590 |
| SVSH LLC | Hilton Garden Inn Surprise | 16601 North Stadium Way | Surprise | AZ | 85374 |
| 6004 Fair Lakes Hotel, LLC | Hilton Garden Inn Syracuse, NY | 6004 Fair Lakes Road | East Syracuse | NY | 13057 |
| Apple Eight Hospitality Management, Inc. | Hilton Garden Inn Tallahassee Central, FL | 1330 Blairstone Road | Tallahassee | FL | 32301 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Tallahassee, FL | 3333 Thomasville Road | Tallahassee | FL | 32308 |
| TWC Hotel, LLC | Hilton Garden Inn Tampa - Wesley Chapel | 26640 Silver Maple Pkwy | Wesley Chapel | FL | 33544 |
| MHG of Tampa-Westshore, Florida #3, LLC | Hilton Garden Inn Tampa Airport Westshore | 5312 Avion Park Drive | Tampa | FL | 33607 |
| BREIT Florida TRS LLC | Hilton Garden Inn Tampa North | 13305 Tampa Oaks Blvd | Temple Terrace | FL | 33637 |
| BREIT Florida TRS LLC | Hilton Garden Inn Tampa Northwest/Oldsmar, FL | 4052 Tampa Road | Oldsmar | FL | 34677 |
| Pinnacle Holdings - XIV, LLC | Hilton Garden Inn Tampa Suncoast Parkway | 2155 NorthPointe Parkway | Lutz | FL | 33558 |
| IHP I OPS, LLC | Hilton Garden Inn Tampa Ybor Historic District, FL | 1700 East 9th Avenue | Tampa | FL | 33605 |
| Crescent Park Hotel, LLC | Hilton Garden Inn Tampa/Riverview/Brandon, FL | 4328 Garden Vista Drive | Riverview | FL | 33578 |
| Tampa East Hotel Holdings, LLC | Hilton Garden Inn Tampa-East/Brandon | 10309 Highland Manor Drive | Tampa | FL | 33610 |
| B-Inspired Hotels, Ltd. | Hilton Garden Inn Temple, TX | 1749 Scott Boulevard | Temple | TX | 76504 |
| Terre Haute Hotel Partners, LLC | Hilton Garden Inn Terre Haute, IN | 750 Wabash Avenue | Terre Haute | IN | 47807 |
| D & D Lodging #2, Ltd. | Hilton Garden Inn Texarkana, TX | 2910 South Cowhorn Creek Loop | Texarkana | TX | 75503 |
| Hilgard, LLC | Hilton Garden Inn Tifton, GA | 201 Boo Drive | Tifton | GA | 31793 |
| RPH Hotels 48th Street Owner, LLC | Hilton Garden Inn Times Square | 790 Eighth Avenue | New York | NY | 10019 |
| Levis Commons Hotel LLC | Hilton Garden Inn Toledo Perrysburg | 6165 Levis Commons Blvd. | Perrysburg | OH | 43551 |
| Uttam Topeka Hotel, LLC | Hilton Garden Inn Topeka | 1351 SW Arvonia Pl | Topeka | KS | 66615 |
| Kennewick Hospitality, LLC | Hilton Garden Inn Tri-Cities/Kennewick | 701 North Young Street | Kennewick | WA | 99336 |
| Hoosick Hotel Development Group, LLC | Hilton Garden Inn Troy, NY | 235 Hoosick Street | Troy | NY | 12180 |
| Apple Nine Hospitality Management, Inc. | Hilton Garden Inn Tucson Airport, AZ | 6575 South Country Club Road | Tucson | AZ | 85756 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Promise Investments, L.L.C. | Hilton Garden Inn Tulsa Airport | 7728 E. Virgin Court | Tulsa | OK | 74115 |
| Sunny Investment Properties, LLC | Hilton Garden Inn Tulsa Midtown, OK | 4518 E Skelly Drive | Tulsa | OK | 74135 |
| South Tulsa Hospitality, LLC | Hilton Garden Inn Tulsa South, OK | 8202 South 100th East Avenue | Tulsa | OK | 74133 |
| BA Holdings LLC | Hilton Garden Inn Tulsa/Broken Arrow | 420 West Albany Street | Broken Arrow | OK | 74012 |
| PHG Tupelo, LLC | Hilton Garden Inn Tupelo, MS | 363 East Main Street | Tupelo | MS | 38804 |
| Gopinath, LLC | Hilton Garden Inn Tuscaloosa, AL | 800 Hollywood Blvd. | Tuscaloosa | AL | 35405 |
| Twin Falls ATH2017, LLC | Hilton Garden Inn Twin Falls, ID | 1741 Harrison Street North | Twin Falls | ID | 83301 |
| LOF2 Tyler Grande TRS, LLC | Hilton Garden Inn Tyler, TX | 220 East Grande | Tyler | TX | 75703 |
| MHF Tysons Corner Operating V LLC | Hilton Garden Inn Tysons Corner, VA | 8301 Boone Blvd | Vienna | VA | 22182 |
| Synergy Hospitality Uniontown, LLC | Hilton Garden Inn Uniontown, PA | 555 Synergy Drive | Uniontown | PA | 15401 |
| Gornto Hospitalities, L.L.C. | Hilton Garden Inn Valdosta, GA | 1702 Gornto Drive | Valdosta | GA | 31601 |
| LVS Hospitality LLC | Hilton Garden Inn Valencia at Six Flags | 27710 The Old Road | Valencia | CA | 91355-1053 |
| Oaks Hotel, LLC | Hilton Garden Inn Valley Forge/Oaks, PA | 500 Cresson Boulevard | Phoenixville | PA | 19460 |
| Victoria Akshar Hotels, Inc. | Hilton Garden Inn Victoria, TX | 123 Huvar St. | Victoria | TX | 77901 |
| JSAK Victorville LP | Hilton Garden Inn Victorville, CA | 12603 Mariposa Road | Victorville | CA | 92395 |
| 3315 Atlantic, LLC | Hilton Garden Inn Virginia Beach Oceanfront, VA | 3315 Atlantic Avenue | Virginia Beach | VA | 23451 |
| Lalani Hospitality Group I, WFTX, LP | Hilton Garden Inn Waco | 5800 Legend Lake Parkway | Waco | TX | 76712 |
| 2330 Kuhio Owner LP | Hilton Garden Inn Waikiki Beach, Honolulu, HI, US | 2330 Kuhio Avenue | Honolulu | HI | 96815 |
| St. Charles Hospitality, LLC | Hilton Garden Inn Waldorf, MD | 10385 O'Donnell Place | Waldorf | MD | 20603 |
| CT Wallingford, LLC | Hilton Garden Inn Wallingford/Meriden, CT | 1181 Barnes Road | Wallingford | CT | 06492 |
| Legendary Hospitality, LLC | Hilton Garden Inn Warner Robins, GA | 207 North Willie Lee Pkwy | Warner Robins | GA | 31093 |
| Woodbine Legacy/815 14th DC Owner, LLC | Hilton Garden Inn Wash DC Downtown | 815 14th Street N.W. | Washington | DC | 20005 |
| MD Shamin Hospitality, LLC | Hilton Garden Inn Washington DC/Greenbelt, MD | 7810 Walker Drive | Greenbelt | MD | 20770 |
| Bethesda Hotel Associates, LLC | Hilton Garden Inn Washington, DC/Bethesda | 7301 Waverly Street | Bethesda | MD | 20814 |
| MHF NoMa Operating IV LLC | Hilton Garden Inn Washington, DC/U.S. Capitol | 1225 First Street NE | Washington | DC | 20002 |
| Millennium Development, LLC | Hilton Garden Inn Watertown/Thousand Islands | 1290 Arsenal Street | Watertown | NY | 13601 |
| 2101 North Mountain Road, LLC | Hilton Garden Inn Wausau | 2101 North Mountain Rd. | Wausau | WI | 54401 |
| Wayne Lodging, LLC | Hilton Garden Inn Wayne, NJ | 15 Nevins Road | Wayne | NJ | 07470 |
| WenDBR, LLC | Hilton Garden Inn Wenatchee | 25 N. Worthen Street | Wenatchee | WA | 98801 |
| Great Plains Lodging VI, LLC | Hilton Garden Inn West Des Moines, IA | 205 South 64th Street | West Des Moines | IA | 50266 |
| Wabash Landing Hotel Associates, LLC | Hilton Garden Inn West Lafayette Wabash Landing, IN | 356 East State Street | West Lafayette | IN | 47906 |
| Yogiji Inc. | Hilton Garden Inn West Little Rock, AR | 10914 Kanis Road | Little Rock | AR | 72211 |
| MCRT3 West Monroe Tenant LLC | Hilton Garden Inn West Monroe, LA | 400 Mane Street | West Monroe | LA | 71291 |
| RLJ III – HG West Palm Beach Airport Lessee, LLC | Hilton Garden Inn West Palm Beach Airport, FL | 1611 Worthington Road | West Palm Beach | FL | 33409 |
| WPB Dugout Hotel LLC | Hilton Garden Inn West Palm Beach I95 Outlets | 1675 Palm Beach Lakes Blvd | West Palm Beach | FL | 33401 |
| IHP I OPS, LLC | Hilton Garden Inn Westbury, NY | 1575 Privado Road | Westbury | NY | 11590 |
| White Marsh Holdings, LLC | Hilton Garden Inn Westchester/Dobbs Ferry | 201 Ogden Avenue | Dobbs Ferry | NY | 10522 |
| Hotel Wichita Bradley Fair, L.P. | Hilton Garden Inn Wichita, KS | 2041 North Bradley Fair Parkway | Wichita | KS | 67206 |
| HIGH HOTELS, LTD | Hilton Garden Inn Wilkes Barre | 242 Highland Park Boulevard | Wilkes-Barre | PA | 18702 |
| JIN, Inc. | Hilton Garden Inn Williamsburg, VA | 1624 Richmond Road | Williamsburg | VA | 23185 |
| IHP I OPS, LLC | Hilton Garden Inn Wilmington Mayfaire Town Center, NC | 6745 Rock Spring Road | Wilmington | NC | 28405 |
| Aikens Corporation | Hilton Garden Inn Winchester, VA | 120 Wingate Drive | Winchester | VA | 22601 |
| Creekshire Hotel Corporation | Hilton Garden Inn Winston-Salem/Hanes Mall, NC | 1325 Creekshire Way | Winston-Salem | NC | 27103 |
| Hotel Neabsco, LLC | Hilton Garden Inn Woodbridge, VA | 2500 Neabsco Common Place | Woodbridge | VA | 22191 |
| Wayne County Associates LLC | Hilton Garden Inn Wooster, OH | 959 Dover Road | Wooster | OH | 44691 |
| Fargo Management LLC | Hilton Garden Inn Worcester, MA | 35 Major Taylor Boulevard | Worcester | MA | 01608 |
| Morrier Hotel | Hilton Garden Inn Yakima, WA | 401 East Yakima Avenue | Yakima | WA | 98901 |
| Kesari Hospitality LLC | Hilton Garden Inn Yuma Pivot Point | 310 N Madison Ave | Yuma | AZ | 85364 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations at MarBrisa | 1594 MarBrisa Circle | Carlsbad | CA | 92008 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations at McAlpin-Ocean Plaza | 1430 Ocean Drive | Miami Beach | FL | 33139 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations at Paradise (Convention Center) | 455 Karen Avenue | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations at Sea World | 6924 Grand Vacations Way | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations at the Flamingo | 3575 Las Vegas Boulevard South | Las Vegas | NV | 89109-4313 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations at Tuscany Village | 8122 Arrezzo Way | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations Company-Corporate Office | 6355 Metro West Boulevard | Orlando | FL | 32835 |
| Hilton Grand Vacations Inc | Hilton Grand Vacations on the Las Vegas Strip | 2650 Las Vegas Boulevard South | Las Vegas | NV | 89109 |
| Greenville Prime Investors, LP | Hilton Greenville, NC | 207 SW Greenville Blvd | Greenville | NC | 27834-6907 |
| 45 West Orchard Park Drive LLC | Hilton Greenville, SC | 45 West Orchard Park Drive | Greenville | SC | 29615-3548 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 2012 Harrisburg Investment LLC | Hilton Harrisburg, PA | One North Second Street | Harrisburg | PA | 17101-1601 |
| HT-315 Trumbull Street Associates, LLC | Hilton Hartford, CT | 315 Trumbull Street | Hartford | CT | 06103 |
| 650 Terrace Ave LLC | Hilton Hasbrouck Heights/Meadowlands, NJ | 650 Terrace Avenue | Hasbrouck Heights | NJ | 07604 |
| Park Hotels & Resorts Inc. | Hilton Hawaiian Village Waikiki Beach Resort | 2005 Kalia Road | Honolulu | HI | 96815 |
| Hilton | Hilton Honors Worldwide Service Center | 2050 Chennault Drive | Carrollton | TX | 75006 |
| Hilton | Hilton Hotels Corporation - Beverly Hills | 7930 Jones Branch Drive | McLean | VA | 22102 |
| Hilton | Hilton Hotels Corporation Aviation Department | 7155 Valjean | Van Nuys | CA | 91406 |
| Leased by Hilton from B F Saul | Hilton Hotels Global Headquarters (McLean, VA) | 7930 Jones Branch Drive, McLean, VA | McLean | VA | 22102 |
| Leased by HILTON from Tysons Park Inc | Hilton Hotels Global Headquarters II (McLean, VA) | 7926 Jones Branch Drive, Suite 400 | Mclean | VA | 22102 |
| EHT HHG, LLC | Hilton Houston Galleria Area | 6780 Southwest Freeway | Houston | TX | 77074-2102 |
| 12400 Greenspoint Hotel, LLC | Hilton Houston North, TX | 12400 Greenspoint Drive | Houston | TX | 77060 |
| The Plaza Hotel Inc. | Hilton Houston Plaza/Medical Center, TX | 6633 Travis Street | Houston | TX | 77030-1308 |
| 9999 Westheimer Road, Houston, LLC | Hilton Houston Westchase, TX | 9999 Westheimer Road | Houston | TX | 77042-3802 |
| Houston Convention Ctr Hotel Corp-City of Houston | Hilton Houston-Americas | 1600 Lamar | Houston | TX | 77010 |
| Post Oak TX, LLC | Hilton Houston-Post Oak by the Galleria | 2001 Post Oak Blvd. | Houston | TX | 77056-6401 |
| HJH Associates of Alabama | Hilton Huntsville | 401 Williams Ave | Huntsville | AL | 35801-5045 |
| SWVP Indy LLC | Hilton Indianapolis Hotel & Suites | 120 West Market Street | Indianapolis | IN | 46204 |
| Community Property Holding, LLC | Hilton Indianapolis North, IN | 8181 North Shadeland Ave | Indianapolis | IN | 46250 |
| Hilton | Hilton Int'l Admin Office - Connecticut | Home Office | | CT | |
| Hilton | Hilton Int'l Admin Office - Virginia | 18016 Taylor Rd. | Hamilton | VA | 90158 |
| Hilton | Hilton Int'l Admin Office Florida | 901 Ponce de Leon Blvd. | Coral Gables | FL | 33134 |
| 18800 MacArthur HEMJ LLC | Hilton Irvine Orange County Airport | 18800 MacArthur Blvd. | Irvine | CA | 92612 |
| AWH-BP Jackson Hotel, LLC | Hilton Jackson, MS | 1001 East County Line Road | Jackson | MS | 39211 |
| MHI Hotels, LLC. | Hilton Jacksonville & Towers | 1201 Riverplace Boulevard | Jacksonville | FL | 32207 |
| LCP-BV KCI Hotel TRS LLC | Hilton Kansas City Airport | 8801 NW 112th Street | Kansas City | MO | 64153 |
| Tannex Development Corp | Hilton Key West Resort & Marina | 245 Front Street | Key West | FL | 33040 |
| Prussia Associates, LP | Hilton King Of Prussia/Valley Forge | 251 W. DeKalb Pike | King of Prussia | PA | 19406-2421 |
| Knoxville Airport Hotel Company | Hilton Knoxville Airport, TN | 2001 Alcoa Highway | Alcoa | TN | 37701-3163 |
| Knoxville Hotel XXV Owner LLC | Hilton Knoxville, TN | 501 West Church Avenue | Knoxville | TN | 37902-2591 |
| Park Hotels & Resorts Inc. | Hilton La Jolla Torrey Pines | 10950 North Torrey Pines Road | La Jolla | CA | 92037 |
| Newage Lake Las Vegas, LLC | Hilton Lake Las Vegas Resort & Spa, Henderson, NV | 1610 Lake Las Vegas Parkway | Henderson | NV | 89011 |
| Lake Placid LLC | Hilton Lake Placid | One Mirror Lake Drive | Lake Placid | NY | 12946-1105 |
| Las Cruces Hotel, LP | Hilton Las Cruces | 705 South Telshor Boulevard | Las Cruces | NM | 88011 |
| Colony Resorts LVH Acquisitions | Hilton Las Vegas | 3000 Paradise Road | Las Vegas | NV | 89109 |
| Lexington Downtown Hotel, LLC | Hilton Lexington/Downtown, KY | 369 West Vine Street | Lexington | KY | 40507 |
| Peabody Hotel Group | Hilton Little Rock Medical Center | 925 S. University Avenue | Little Rock | AR | 72204 |
| LB Funding LLC | Hilton Long Beach, CA | 701 West Ocean Boulevard | Long Beach | CA | 90831-3102 |
| Blue Pearl Hospitality LLC | Hilton Long Island Huntington | 598 Broad Hollow Road | Melville | NY | 11747-5002 |
| OpRock Longboast TRS, LLC | Hilton Longboat Key, FL | 4711 Gulf of Mexico Drive | Longboat Key | FL | 34228-2103 |
| Fortuna Enterprises, L.P. | Hilton Los Angeles Airport | 5711 West Century Boulevard | Los Angeles | CA | 90045 |
| NA Glendale LLC | Hilton Los Angeles North/Glendale & Executive Meeting Center | 100 West Glenoaks Blvd | Glendale | CA | 91202 |
| Lancer Investments, LLC ATTN: Fu Shun Chen | Hilton Los Angeles/San Gabriel | 225 West Valley Boulevard | San Gabriel | CA | 91776 |
| Sun Hill Properties | Hilton Los Angeles/Universal City, CA | 555 Universal Hollywood Drive | Universal City | CA | 91608-1001 |
| Marco Beach Hotels, Inc. | Hilton Marco Island Beach Resort and Spa, FL | 560 South Collier Boulevard | Marco Island | FL | 34145 |
| Park Hotels & Resorts Inc. | Hilton McLean Tysons Corner | 7920 Jones Branch Drive | McLean | VA | 22102 |
| ML Plaza Owner LLC | Hilton Meadowlands, NJ | Two Meadowlands Plaza | East Rutherford | NJ | 07073 |
| DW MLB H LLC | Hilton Melbourne Beach Oceanfront, FL | 3003 North Highway A1A | Melbourne | FL | 32903-2133 |
| Melbourne Hotel XL Owner LLC | Hilton Melbourne Rialto Place Hilton, FL | 200 Rialto Place | Melbourne | FL | 32901-3092 |
| LCBV Memphis Operating, LLC | Hilton Memphis, TN | 939 Ridge Lake Boulevard | Memphis | TN | 38120 |
| Park Hotels & Resorts Inc. | Hilton Miami Airport Blue Lagoon | 5101 Blue Lagoon Drive | Miami | FL | 33126 |
| Hilton | Hilton Miami Corporate Regional Office | 5201 Blue Lagoon Drive | Miami | FL | 33126 |
| BHE Hospitality, LLC | Hilton Miami/Dadeland | 9100 North Kendall Drive | Miami | FL | 33176 |
| Resorts World Omni LLC | Hilton Miami/Downtown | 1601 Biscayne Blvd | Miami | FL | 33132 |
| Milwaukee River Inn Co. | Hilton Milwaukee River, WI | 4700 North Port Washington Road | Milwaukee | WI | 53212-1045 |
| Diamondrock Hospitality | Hilton Minneapolis, MN | 1001 Marquette Avenue South | Minneapolis | MN | 55403-2440 |
| | Hilton Minneapolis-North | 2200 Freeway Boulevard | Brooklyn Center | MN | 55430 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| DJONT Leasing L.L.C. (Felcor) | Hilton Myrtle Beach Resort | 10000 Beach Club Drive | Myrtle Beach | SC | 29572-5304 |
| DDH Hotel Mystic, LLC | Hilton Mystic, CT | 20 Coogan Boulevard | Mystic | CT | 06355-1900 |
| Naples Hospitality Limited Partnership | Hilton Naples, FL | 5111 Tamiami Trail North | Naples | FL | 34103 |
| FWREF Nashville Airport, LLC | Hilton Nashville Airport | 2200 Elm Hill Pike | Nashville | TN | 37214 |
| Nashville Downtown Hotel, LLC | Hilton Nashville Downtown, TN | 121 Fourth Avenue South | Nashville | TN | 37201 |
| CHGL Cleghorn Hotel Partners, LLC | Hilton Nashville/Green Hills | 3801 Cleghorn Avenue | Nashville | TN | 37215 |
| Hilton | Hilton National Sales - International Sa | 18016 Taylor Road | Hamilton | VA | 20158 |
| Hilton | Hilton National Sales - Leisure Sales | 5101 Blue Lagoon Drive | Miami | FL | 33126 |
| Hilton | Hilton National Sales-Northeast Reg | 40 Wall Street Court | New York | NY | 10005 |
| Kenner Hotel LImited Partnership (hotel owners); New Orleans Airport Lessee LLC (lessee) | Hilton New Orleans Airport | 901 Airline Drive | Kenner | LA | 70062 |
| Park Hotels & Resorts Inc. | Hilton New Orleans Riverside | Two Poydras Street | New Orleans | LA | 70130 |
| Sunstone St. Charles Lessee, Inc. | Hilton New Orleans/St.Charles Avenue | 333 St. Charles Avenue | New Orleans | LA | 70130 |
| Fashion 26th Street LLC | Hilton New York Fashion District | 152 West 26th Street | New York | NY | 10001 |
| PNY III, LP | Hilton New York Grand Central | 304 East 42nd Street | New York | NY | 10017 |
| JFK Hotel Partners LLC (f/k/a Risingsam Ditmars LLC) | Hilton New York JFK Airport, NY | 144-02 135th Avenue | Jamaica | NY | 11436 |
| 140 Schermerhorn Street Property Owner LLC | Hilton New York/Downtown Brooklyn | 140 Schermerhorn St. | Brooklyn | NY | 11201 |
| Statewide Realty Co. | Hilton Newark Airport | 1170 Spring Street | Elizabeth | NJ | 07201-2114 |
| Raymond Owner LLC | Hilton Newark Penn Station, NJ | 1048 Raymond Blvd. | Newark | NJ | 07102-5107 |
| Norfolk Hotel Associates, LLC | Hilton Norfolk The Main | 100 East Main Street | Norfolk | VA | 23510 |
| Park Hotels & Resorts Inc. | Hilton Oakland Airport | One Hegenberger Road | Oakland | CA | 94621 |
| MJ Ocala Hotel Associates, LP | Hilton Ocala, FL | 3600 Southwest 36th Ave | Ocala | FL | 34474 |
| Harrison Inn Stardust, Inc. | Hilton Ocean City Oceanfront Suites | 3200 North Baltimore | Ocean City | MD | 21842 |
| Atlantic Resort Managers, Inc. | Hilton Oceanfront Hilton Head Island | 23 Ocean Lane | Hilton Head Island | SC | 29928 |
| | Hilton Oklahoma City/Northwest | 2945 Northwest Expressway | Oklahoma City | OK | 73112-5463 |
| City of Omaha Convention Hotel | Hilton Omaha Convention Ctr Pre-Opening | 1620 Dodge Street, Suite 1125 | Omaha | NE | 68102 |
| City of Omaha Convention Hotel Corp | Hilton Omaha, NE | 1001 Cass Street | Omaha | NE | 68102 |
| KPA Leasco, Inc. | Hilton Ontario Airport, CA | 700 North Haven Ave | Ontario | CA | 91764-4902 |
| Altamonte Hospitality, LP | Hilton Orlando Altamonte Springs | 350 Northlake Blvd | Altamonte Springs | FL | 32701-5297 |
| Park Hotels & Resorts Inc. | Hilton Orlando Bonnet Creek | 14100 Bonnet Creek Resort Lane | Orlando | FL | 32821 |
| BVP Tenant LLC | Hilton Orlando Buena Vista Palace Disney Springs™ Area | 1900 E. Buena Vista Drive | Lake Buena Vista | FL | 32830 |
| Hilton lease | Hilton Orlando Convention Center Pre-Opening Office | 6014 Canadian Court | Orlando | FL | 32819 |
| Park Hotels & Resorts Inc. | Hilton Orlando Lake Buena Vista - Disney Springs™ Area | 1751 Hotel Plaza Boulevard | Lake Buena Vista | FL | 32830 |
| Park Hotels & Resorts Inc. | Hilton Orlando-Orange Cnty Conv Cntr, FL | 6001 Destination Parkway | Orlando | FL | 32819 |
| Evanston Orrington Hotel, LLC | Hilton Orrington/Evanston, IL | 1710 Orrington Avenue | Evanston | IL | 60201 |
| Palacio Del Rio, Inc. | Hilton Palacio del Rio | 200 South Alamo Street | San Antonio | TX | 78205 |
| MSP Partners Realty, LLC | Hilton Palm Beach Airport | 150 Australian Avenue | West Palm Beach | FL | 33406-1473 |
| Davidson Hotel Company | Hilton Palm Beach-Oceanfront | 2842 South Ocean Boulevard | Palm Beach | FL | 33480-5540 |
| Walter Properties, LLC (Walter Partnership) | Hilton Palm Springs, CA | 400 East Tahquitz Canyon Way | Palm Springs | CA | 92262-6605 |
| Park Hotels & Resorts Inc. | Hilton Parc 55 | 55 Cyril Magnin Street | San Francisco | CA | 94102 |
| Pasadena Robles Acquisition LLC | Hilton Pasadena, CA | 168 South Los Robles Avenue | Pasadena | CA | 91101 |
| Blue Hill Plaza Inn, Inc. | Hilton Pearl River, NY | 500 Veterans Memorial Drive | Pearl River | NY | 10965-3209 |
| Fulford Harbour, LLC | Hilton Pensacola Beach, FL | 12 Via de Luna Drive | Pensacola Beach | FL | 32561 |
| Penn's Landing Partners Project, LLC | Hilton Philadelphia at Penn's Landing | 201 S. Christopher Columbus Blvd. | Philadelphia | PA | 19106 |
| Stout Road Associates | Hilton Philadelphia City Avenue, PA | 4200 City Avenue | Philadelphia | PA | 19131 |
| Prime Hospitality Corporation | Hilton Philadelphia/Cherry Hill | 2349 West Marlton Pike | Cherry Hill | NJ | 08002 |
| 47th Street Phoenix Airport LLC | Hilton Phoenix Airport | 2435 South 47th Street | Phoenix | AZ | 85034-6410 |
| Chandler Hospitality Property, L.P. | Hilton Phoenix Chandler | 2929 W Frye Road | Chandler | AZ | 85224 |
| Sun Quorum, L.L.C. | Hilton Phoenix/Mesa | 1011 West Holmes Avenue | Mesa | AZ | 85210-4923 |
| Shubh Hotels PittsBurgh | Hilton Pittsburgh & Towers | 600 Commonwealth Place | Pittsburgh | PA | 15222 |
| Thayer Lodging - THI VI Portland Lessee LLC | Hilton Portland Downtown | 921 SW Sixth Avenue | Portland | OR | 97204 |
| President Hotel LLC | Hilton President Kansas City | 1329 Baltimore | Kansas City | MO | 64105 |
| Boutique Hotel Development Company LLC | Hilton Promenade at Branson Landing, MO | 3 Branson Landing | Branson | MO | 65616 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| PRI I, LP | Hilton Providence, RI | 21 Atwells Avenue | Providence | RI | 02903 |
| FRO II Raleigh Hotel Owner LLC | Hilton Raleigh North Hills | 3415  Wake Forest Road | Raleigh | NC | 27609-7330 |
| Hilton | Hilton Reservation Worldwide  Hemet | 3570 West Florida Avenue | Hemet | CA | 92545 |
| Hilton | Hilton Reservation Worldwide Carrollton | 2050 Chennault Drive | Carrollton | TX | 75006 |
| Hilton | Hilton Reservation Worldwide Hazleton | Humboldt Industrial Park | Hazleton | PA | 18201 |
| Hilton | Hilton Reservation Worldwide Phoenix | 7600 North 16th, Suite 130 | Phoenix | AZ | 85020 |
| Hilton | Hilton Reservation Worldwide Streator | | Streator | IL | 61364 |
| Hilton | Hilton Reservation Worldwide Tampa | 7920 Woodland Center Boulevard | Tampa | FL | 33614 |
| Hilton | Hilton Reservation Worldwide Vancouver | 201 NE Park Plaza Drive | Vancouver | WA | 98684 |
| HRIP Miller & Rhoads Acquisition LLC | Hilton Richmond Downtown, VA | 501 East Broad Street | Richmond | VA | 23219 |
| Henley SPW, LLC | Hilton Richmond Hotel & Spa/Short Pump | 12042 West Broad Street | Richmond | VA | 23233 |
| Legacy Hospitality I, LLC | Hilton Rochester/Mayo Clinic Area | 10 East Center Street | Rochester | MN | 55904 |
| Cornerstone Real Estate Advisors | Hilton Rosemont/Chicago O'Hare | 5550 N. River Road | Rosemont | IL | 60018 |
| Royal Palms Rental LLC (Felcor) | Hilton Royale Palms | 10000 Beach Club Drive | Myrtle Beach | SC | 29572 |
| SAC Hospitality LLC | Hilton Sacramento Arden West | 2200 Harvard St | Sacramento | CA | 95815-3306 |
| Park Hotels & Resorts Inc. | Hilton Salt Lake City Center | 255 South West Temple | Salt Lake City | UT | 84101 |
| SAT Hotel Partners, LLC | Hilton San Antonio Airport | 611 NW Loop 410 | San Antonio | TX | 78216 |
| GSPYR San Antonio, LLC | Hilton San Antonio Hill Country Hotel & Spa, TX | 9800 Westover Hills Blvd. | San Antonio | TX | 78251 |
| Bartell Hotels, a California Limited Partnership | Hilton San Diego Airport/Harbor Island, CA | 1960 Harbor Island Drive | San Diego | CA | 92101 |
| Park Hotels & Resorts Inc. | Hilton San Diego Bayfront, CA | 1 Park Boulevard | San Diego | CA | 92101 |
| GC Del Mar Operator, LLC | Hilton San Diego Del Mar | 15575 Jimmy Durante Blvd | Del Mar | CA | 92014-1901 |
| LHO San Diego One Leassee, Inc. | Hilton San Diego Gaslamp Quarter | 401 K Street | San Diego | CA | 92101 |
| Kalpana, LLC | Hilton San Diego Mission Valley | 901 Camino del Rio South | San Diego | CA | 92108 |
| LHO Mission Bay Rosie Lessee, Inc. | Hilton San Diego Resort & Spa | 1775 East Mission Bay Drive | San Diego | CA | 92109 |
| Harbor View Hotels Inc. (PC: Stanford Hotels) | Hilton San Francisco Airport Bayfront | 600 Airport Blvd. | Burlingame | CA | 94010 |
| Justice Investors | Hilton San Francisco Financial District, CA | 750 Kearny Street | San Francisco | CA | 94108 |
| Park Hotels & Resorts Inc. | Hilton San Francisco Union Square, CA | 333 O'Farrell Street | San Francisco | CA | 94102 |
| PHF Ruby, LLC | Hilton San Francisco/Fisherman's Wharf, CA | 2620 Jones Street | San Francisco | CA | 94133 |
| Han's Hospitalityat 300 San Jose, LLC | Hilton San Jose, CA | 300 Almaden Boulevard | San Jose | CA | 95110 |
| Sandestin Beach Hotel, Ltd. | Hilton Sandestin Beach Golf Resort & Spa, FL | 4000 Sandestin Boulevard South | Miramar Beach | FL | 32550-4214 |
| Park Hotels & Resorts Inc. | Hilton Santa Barbara Beachfront Resort | 633 East Cabrillo Boulevard | Santa Barbara | CA | 93103 |
| Ontario Airport Hotel, LLC | Hilton Santa Clara, CA | 4949 Great America Parkway | Santa Clara | CA | 95054 |
| Buffalo Thunder Inc. | Hilton Santa Fe Buffalo Thunder, NM | 20 Buffalo Thunder Trail | Santa Fe | NM | 87506 |
| MHI Hospitality TRS, LLC | Hilton Savannah DeSoto | 15 East Liberty Street | Savannah | GA | 31401-3979 |
| Arizona SC Hotel Owner, LLC | Hilton Scottsdale Resort & Villas | 6333 North Scottsdale Road | Scottsdale | AZ | 85250-5428 |
| Scranchris Hospitality, LP | Hilton Scranton & Conference Center, PA | 100 Adams Avenue | Scranton | PA | 18503-1826 |
| Hilton Seattle Airport LLC (hotel owner)/Seattle Airport HLT Lessee LLC (lessee) | Hilton Seattle Airport & Conference Center | 17620 International Blvd | Seattle | WA | 98188-4001 |
| 10-1301 HSW Owner, LLC | Hilton Seattle, WA | 1301 6th Avenue | Seattle | WA | 98101-2304 |
| Cornerstone Real Estate Advisors | Hilton Sedona Resort at Bell Rock, AZ | 90 Ridge Trail Drive | Sedona | AZ | 86351 |
| Park Hotels & Resorts Inc. | Hilton Short Hills, NJ | 41 John F. Kennedy Parkway | Short Hills | NJ | 07078 |
| Historic Restoration | Hilton Shreveport, LA | 104 Market Street | Shreveport | LA | 71101 |
| CCHI Singer Island LLC | Hilton Singer Island Oceanfront/Palm Beaches Resort | 3700 North Ocean Drive | Riviera Beach | FL | 33404 |
| PHF II Sonoma LLC | Hilton Sonoma Wine Country, CA | 3555 Round Barn Blvd. | Santa Rosa | CA | 95403 |
| Southbury Operating Partners | Hilton Southbury | 1284 Strongtown Road | Southbury | CT | 06488 |
| Pinnacle Limited Partnership | Hilton Springfield, IL | 700 East Adams Street | Springfield | IL | 62701-1601 |
| Ramspring Springfield LLC | Hilton Springfield, VA | 6550 Loisdale Road | Springfield | VA | 22150-1801 |
| Sea Wall Motor Lodge, Inc. | Hilton St. Augustine Historic Bayfront | 32 Avenida Menendez | St. Augustine | FL | 32084 |
| HDH, LLC | Hilton St. Louis at the Ballpark, MO | 1 South Broadway | St. Louis | MO | 63102 |
| Frontenac Property Owner, LLC | Hilton St. Louis Frontenac | 1335 South Lindbergh Blvd. | St. Louis | MO | 63131 |
| SLAH, LLC | Hilton St. Louis-Airport | 10330 Natural Bridge Road | St. Louis | MO | 63134-3303 |
| Hobbs & Curry Familiy LP | Hilton St. Petersburg Carillon Park | 950 Lake Carillon Drive | St. Petersburg | FL | 33716 |
| PHF II Stamford LLC | Hilton Stamford Hotel & Executive Meeting Center, CT | 1 First Stamford Place | Stamford | CT | 06902 |
| Stockton Hospitality LP | Hilton Stockton, CA | 2323 Grand Canal Blvd | Stockton | CA | 95207-8233 |
| Tannex Development | Hilton Sunset key Guest Cottages@Key W | 245 Front Street | Key West | FL | 33040 |
| Hilton | Hilton Supply Management Company | 7930 Jones Branch Dr | McLean | VA | 22102 |
| CIP 2014 Tampa Tenant LLC | Hilton Tampa Downtown, FL | 211 North Tampa Street | Tampa | FL | 33602 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Sunstone 42nd Street Lessee, Inc. | Hilton Times Square | 234 West 42nd Street | New York | NY | 10036 |
| Tucson East, LLC | Hilton Tucson East, AZ | 7600 East Broadway Blvd. | Tucson | AZ | 85710-3705 |
| AREP II GH Hotel, LLC | Hilton University of Florida Conference Center Gainesville | 1714 SW 34th Street | Gainesville | FL | 32607 |
| University of Houston-Conrad N. Hilton College of Hotel & Resturant Mgmt | Hilton University of Houston | 4450 University Drive | Houston | TX | 77204 |
| FaulknerUSA | Hilton Vancouver (Pre-Opening office) | 700 Washington Street | Vancouver | WA | 98660 |
| Vancouver Downtown Redevelopment Authority (Stephen Burdick) | Hilton Vancouver Washington | 301 W. 6th Street | Vancouver | WA | 98660 |
| 3001 Atlantic, LLC | Hilton Virginia Beach Oceanfront, VA | 3001 Atlantic Avenue | Virginia Beach | VA | 23451 |
| WI-ERI Waco H. Property | Hilton Waco, TX | 113 South University Parks Drive | Waco | TX | 76701-2241 |
| Ocean View Hotel Corporation | Hilton Waikiki Beach, HI | 2500 Kuhio Ave. | Honolulu | HI | 96815 |
| Park Hotels & Resorts Inc. | Hilton Waikoloa Village, HI | 69-425 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| L'Enfant DC Hotel LLC | Hilton Washington DC National Mall | 480 L'Enfant Plaza SW | Washington DC | DC | 20024 |
| Gaithersburg Operator, LLC | Hilton Washington DC North/Gaithersburg, MD | 620 Perry Parkway | Gaithersburg | MD | 20877 |
| 1750 Rockville Pike Lessee, LLC | Hilton Washington DC/Rockville Executive Meeting Center | 1750 Rockville Pike | Rockville | MD | 20852-1699 |
| Dulles Hotel Corporation | Hilton Washington Dulles Airport | 13869 Park Center Road | Herndon | VA | 20171 |
| Capstar Washington Company, LLC | Hilton Washington, DC - Embassy Row | 2015 Massachusetts Avenue NW | Washington | DC | 20036 |
| Cityplace Hotel, LLC | Hilton West Palm Beach, FL | 600 Okeechobee Boulevard | West Palm Beach | FL | 33401 |
| MK LCP Rye LLC | Hilton Westchester, NY | 699 Westchester Avenue | Rye Brook | NY | 10573 |
| MJ Wilmington Hotel Associates, Ltd. | Hilton Wilmington Christiana | 100 Continental Drive | Newark | DE | 19713-4301 |
| MetroPlaza Two Associates, LLC | Hilton Woodbridge, NJ | 120 Wood Avenue South | Iselin | NJ | 08830-2709 |
| CP Woodcliff Lakes, LLC | Hilton Woodcliff Lake, NJ | 200 Tice Boulevard | Woodcliff Lake | NJ | 07677-9998 |
| Canoga Hotel Corp | Hilton Woodland Hills/Los Angeles, CA | 6360 Canoga Avenue | Woodland Hills | CA | 91367-2501 |
| Hilton | Hiltons of Boston Sales Complex | | | MA | |
| Hilton | Hiltons of Branson Sales | 3027 West Highway 76 | Branson | MO | 65616 |
| Hilton | Hiltons of Chicago Sales Complex | | | IL | |
| | Hiltons of Dallas SAM/SMM | 1800 Highway 26 East | Grapevine | TX | 76051-9641 |
| | Hiltons of New York SAM/SMM | 1335 Avenue of the Americas | New York | NY | 10019 |
| Hilton | Hiltons of Washington Sales Complex | | | WA | |
| HSL El Conquistador LLC | Himmel Event Center | 600 South Rosemary Avenue | West Palm Beach | FL | 33401 |
| | HLT El Conquistador Club | 10000 North Oracle Road | Tucson | AZ | 85704 |
| GWR Wailea, Inc./Government of Singapore Investment Corporation | Ho olei at Grand Wailea | 146 Ho olei Circle | Wailea | HI | 96753 |
| Hilton Grand Vacations Inc | Hokulani Waikiki by Hilton Grand Vacations | 2181 Kalakaua Avenue | Honolulu | HI | 96815 |
| Las Cruces Hotel Partners, LLC | Home 2 Suites by Hilton Las Cruces | 1120 North Telshor Blvd | Las Cruces | NM | 88011 |
| The K Group Hospitality, LLC | Home 2 Suites by Hilton - Yukon | 11510 West I-40 Service Road | Yukon | OK | 73099 |
| 1660 University, LLC | Home 2 Suites by Hilton Albuquerque / Downtown - University | 1660 University Blvd NE | Albuquerque | NM | 87102 |
| Dawn A. Carnel | Home 2 Suites by Hilton Kingman | 1121 Sunrise Avenue | Kingman | AZ | 86401 |
| Heritage Inn 2 of Las Vegas, LLC | Home 2 Suites by Hilton Las Vegas City Center | 4940 Dean Martin Drive | Las Vegas | NV | 89118 |
| PATCO HOTELS, L.L.C. | Home 2 Suites by Hilton Muskogee | 2819 Military Blvd | Muskogee | OK | 74401 |
| Premier Hospitality Group 3, LLC | Home 2 Suites by Hilton Oklahoma City Airport | 4311 SW 15th Street | Oklahoma City | OK | 73108 |
| Chandler Continuum Lodging Investors, LLC | Home 2 Suites by Hilton Phoenix Chandler | 2490 W. Queen Creek Rd. | Chandler | AZ | 85248 |
| VHRMR STILL, LLC | Home 2 Suites by Hilton Stillwater | 306 E Hall of Fame Ave. | Stillwater | OK | 74074 |
| Shastri West Monroe, Inc. | Home 2 Suites by Hilton West Monroe | 500 Mane Street | West Monroe | LA | 71292 |
| Sai Krishna LLC | Home 2 Suites by Hilton - Carbondale | 200 West Elm Street | Carbondale | IL | 62901 |
| Hotel JC2, LLC | Home2 Suites by Hilton  Charles Town | 70 Jefferson Crossing  Xing  Way | Charles Town | WV | 25414 |
| Schaumburg Meacham Pointe, LLC | Home2 Suites by Hilton - Chicago/Schaumburg | 1300 East American Lane | Schaumburg | IL | 60173 |
| 110Downtown Indy, LLC | Home2 Suites by Hilton - Indianapolis/Downtown | 115 N. Pennsylvania Street, Ste 150 | Indianapolis | IN | 46204 |
| KCI Hotels LLC | Home2 Suites by Hilton - Kansas City Airport | 9500 NW Polo Drive | Kansas City | MO | 64153 |
| 2001 Main Lodging Partners, LLC | Home2 Suites by Hilton - Kansas City Downtown | 2001 Main Street | Kansas City | MO | 64108 |
| EQH-Leavenworth, LLC | Home2 Suites by Hilton - Leavenworth Downtown | 250 Delaware Street | Leavenworth | KS | 66048 |
| Howell Avenue ES Lodging Associates, LLC | Home2 Suites by Hilton - Milwaukee Airport | 5880 South Howell Avenue | Milwaukee | WI | 53207 |
| H Forest Park, LLC | Home2 Suites by Hilton - St. Louis/Forest Park | 920 S. Taylor Avenue | St Louis | MO | 63110 |
| Crosswinds Metro Development LLC | Home2 Suites by Hilton Albany/Wolf Rd. | 10 Metro Park Road | Albany | NY | 12205 |
| N & S Hospitality | Home2 Suites by Hilton Alexandria | 3800 Alexandria Mall Drive | Alexandria | LA | 71301 |
| Daxa J. Patel | Home2 Suites by Hilton Amarillo | 8251 West Amarillo Blvd. | Amarillo | TX | 79124 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| North Buffalo Lodging Ventures LLC | Home2 Suites by Hilton Amherst Buffalo | 3820 Ridge Lea Road | Amherst | NY | 14228 |
| Apple Nine Hospitality Management, Inc. | Home2 Suites by Hilton Anchorage/Midtown | 4700 Union Square Drive | Anchorage | AK | 99503 |
| Arundel Mills Office, LLC | Home2 Suites by Hilton Arundel Mills BWI Airport | 7545 Teague Road | Hanover | MD | 21076 |
| Apple Nine Hospitality Management, Inc. | Home2 Suites by Hilton Atlanta Downtown | 87 Walton Street | Atlanta | GA | 30303 |
| Paramount McIntosh, LLC | Home2 Suites by Hilton Atlanta Newnan | 4051 McIntosh Parkway | Newnan | GA | 30263 |
| Hare Krishna Norcross Hotel, LLC | Home2 Suites by Hilton Atlanta Norcross | 5800 Peachtree Industrial Blvd | Norcross | GA | 30071 |
| Aspire Hospitality, LLC | Home2 Suites by Hilton Atlanta Perimeter Center | 6110 Peachtree Dunwoody Road | Atlanta | GA | 30328 |
| McDonough Hotel LLC | Home2 Suites by Hilton Atlanta South/McDonough | 60 Mill Road | McDonough | GA | 30253 |
| Yogi Hotel Group, LLC | Home2 Suites by Hilton Atlanta West Lithia Springs | 115 Interstate West Parkway | Lithia Springs | GA | 30122 |
| Generation Suites of Augusta, LLC | Home2 Suites by Hilton Augusta,GA | 3606 Exchange Lane | Augusta | GA | 30909 |
| Unity Hospitality LLC | Home2 Suites by Hilton Austin Airport | 1705 Airport Commerce Drive | Austin | TX | 78741 |
| Esperanza Hospitality, LLC | Home2 Suites by Hilton Austin North/Near the Domain | 2800 Esperanza Crossing | Austin | TX | 78758 |
| TRS AUS Louis, LLC | Home2 Suites by Hilton Austin Round Rock | 1000 West Louis Henna Blvd | Round Rock | TX | 78681 |
| Pretium Cedar Park Suites, LLC | Home2 Suites by Hilton Austin/Cedar Park, TX | 14022 US Highway 183 | Austin | TX | 78717 |
| Amazing Investement, LLC | Home2 Suites by Hilton Azusa | 229 S Azusa Ave | Azusa | CA | 91702 |
| Park Hospitality, LLC | Home2 Suites by Hilton Baltimore Downtown, MD | 8 East Pleasant Street | Baltimore | MD | 21202 |
| Aberdeen Hotels Partners, LLC | Home2 Suites by Hilton Baltimore/Aberdeen | 20 Newton Road | Aberdeen | MD | 21001 |
| Hotel 10465 Philadelphia Opco, L.P. | Home2 Suites by Hilton Baltimore/White Marsh, MD | 10465 Philadelphia Road | White Marsh | MD | 21162 |
| Ashwin V. Patel and Ashwin B. Sura, M.D. | Home2 Suites by Hilton Baton Rouge | 10800 Siegen Holiday Circle | Baton Rouge | LA | 70809 |
| Sigma Hospitality, LLC | Home2 Suites by Hilton Baytown, Texas | 7512 Garth Road | Baytown | TX | 77521 |
| Okatie Hotel Investment, LLC | Home2 Suites by Hilton Beaufort | 3658 Trask Parkway | Beaufort | SC | 29906 |
| Forest Ridge Hospitality, LLC | Home2 Suites by Hilton Bedford DFW West | 1916 Forest Ridge Dr. | Bedford | TX | 76021 |
| Home Lane Lodging Investors, LLC | Home2 Suites by Hilton Bellingham Airport | 805 Home Lane | Bellingham | WA | 98226 |
| Beloit Hotel Group, LLC | Home2 Suites by Hilton Beloit | 2750 Cranston Road | Beloit | WI | 53511 |
| 7th Avenue Hospitality, LLC | Home2 Suites by Hilton Billings | 2611 7th Avenue North | Billings | MT | 59101 |
| DBH Biloxi Hotel LLC | Home2 Suites by Hilton Biloxi North/D'Iberville, MS | 3810 Promenade Parkway | D'Iberville | MS | 39540 |
| RAM Birmingham Hospitality Two, LLC | Home2 Suites by Hilton Birmingham Colonnade | 3920 Colonnade Parkway | Birmingham | AL | 35243 |
| Apple Ten Alabama Services, LLC | Home2 Suites by Hilton Birmingham Downtown | 250 18th Street South | Birmingham | AL | 35233 |
| Motels of Bloomington, LLC | Home2 Suites by Hilton Bloomington, IN | 1410 N. Walnut Street | Bloomington | IN | 47404 |
| JU of Kenwood LLC | Home2 Suites by Hilton Blue Ash Cincinnati | 11235 Cornell Park Dr. | Blue Ash | OH | 45242 |
| Express Hospitality, LLC | Home2 Suites by Hilton Bowling Green | 520 Wall Street | Bowling Green | KY | 42103 |
| ARBO Hotel Group I, LLC | Home2 Suites by Hilton Brandon Tampa | 10323 Palm River Road | Brandon | FL | 33619 |
| Midas Brooklyn Park II, LLC | Home2 Suites by Hilton Brooklyn Park Minneapolis | 9490 West Broadway | Brooklyn Park | MN | 55445 |
| Grana, L.P. | Home2 Suites by Hilton Brownsville | 747 Springmart Blvd | Brownsville | TX | 78526 |
| Waldon Duke Lodging, LLC | Home2 Suites by Hilton Buffalo Airport/Galleria Mall | 1999 Walden Avenue | Cheektowaga | NY | 14225 |
| Meander Canton, LLC | Home2 Suites by Hilton Canton | 5244 Broadmoor Circle NW | Canton | OH | 44709 |
| Cville Hospitality LLC | Home2 Suites by Hilton Cartersville | 1320 East Main Street | Cartersville | GA | 30120 |
| MCR Champaign 3 Tenant LLC | Home2 Suites by Hilton Champaign / Urbana | 2013 South Neil Street | Champaign | IL | 61820 |
| Sagar Hospitality LLC | Home2 Suites by Hilton Chantilly Dulles Airport | 43340 Defender Drive | Chantilly | VA | 20152 |
| Apple Ten Hospitality Management, Inc. | Home2 Suites by Hilton Charleston Airport/Convention Center, SC | 3401 W. Montague Avenue | North Charleston | SC | 29418 |
| | Home2 Suites by Hilton Charleston West Ashley | 1963 Savannah Highway | Charleston | SC | 29407 |
| CHI-ESL LLC | Home2 Suites by Hilton Charlotte Airport | 4240 Scott Futrell Drive | Charlotte | NC | 28214 |
| Hotel 6025 Tyvola Glen Opco, L.P. | Home2 Suites by Hilton Charlotte I-77 South, NC | 6025 Tyvola Glen Circle | Charlotte | NC | 28217 |
| Tyvola Hospitality, Inc. | Home2 Suites by Hilton Charlotte University Research Park | 625 McCullough Drive | Charlotte | NC | 28262 |
| Monticello Hospitality, LLC | Home2 Suites by Hilton Charlottesville Downtown | 201 Monticello Avenue | Charlottesville | VA | 22902 |
| Vision Hospitality Group, Inc. [1] | Home2 Suites by Hilton Chattanooga Hamilton Place | 2330 Center Street | Chattanooga | TN | 37421 |
| Michigan Cermak Indiana LLC | Home2 Suites by Hilton Chicago McCormick Place | 123 East Cermak, Suite 200 | Chicago | IL | 60616 |
| AP 100 W. Huron Property, LLC | Home2 Suites by Hilton Chicago River North, IL | 110 West Huron St | Chicago | IL | 60654 |
| PHVIF II Liberty, LLC | Home2 Suites by Hilton Cincinnati Liberty Township | 7145 Liberty Centre Drive | Liberty Township | OH | 45069 |
| Clarksville Hospitality 2 LLC | Home2 Suites by Hilton Clarksville Louisville North, IN | 1624 Leisure Way | Clarksville | IN | 47129 |
| Clarksville Hotel Partners, LLC | Home2 Suites by Hilton Clarksville/Ft. Campbell | 3020 Mr. C Drive | Clarksville | TN | 37040 |
| HNTC, LLC | Home2 Suites by Hilton Clermont | 1450 Champions Way | Clermont | FL | 34711 |
| Beachwood Hotels, LLC | Home2 Suites by Hilton Cleveland Beachwood | 3589 Park East Drive | Beachwood | OH | 44122 |
| MillGate Holdings LTD | Home2 Suites by Hilton Cleveland Independence | 6200 Patriots Way | Independence | OH | 44131 |
| Vasu Demla LLC | Home2 Suites by Hilton College Station | 300 Texas Avenue, S. | College Station | TX | 77840 |
| Entegra Hotels, LLC | Home2 Suites by Hilton Columbia Harbison | 550 Columbiana Drive | Columbia | SC | 29212 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hanuman Chalisa LLC | Home2 Suites by Hilton Columbus Airport East Broad | 6315 East Broad Street | Columbus | OH | 43213 |
| Grant Hotel Partners, LLC | Home2 Suites by Hilton Columbus Downtown | 412 East Main Street | Columbus | OH | 43215 |
| Noble Park Properties, LLC | Home2 Suites by Hilton Columbus Dublin | 5000 Upper Metro Place | Dublin | OH | 43017 |
| Niravana Hospitality, LLC | Home2 Suites by Hilton Columbus, GA | 1664 Whittlesey Road | Columbus | GA | 31904 |
| Pramukh SYP, Inc. | Home2 Suites by Hilton Conway | 820 Bill Dean Drive | Conway | AR | 72032 |
| Shinn Addison Hospitality, Ltd. | Home2 Suites by Hilton Dallas Addison | 4875 Belt Line Road | Addison | TX | 75254 |
| Prayes Majmudar, Sudarshan Majmudar | Home2 Suites by Hilton Dallas DeSoto | 1300 E Centre Park Boulevard | Desoto | TX | 75115 |
| GMV Gaston, LP | Home2 Suites by Hilton Dallas Downtown at Baylor Scott & White | 3301 Gaston Ave | Dallas | TX | 75246 |
| Orion Lodging LLC | Home2 Suites by Hilton Dallas Grand Prairie | 2123 W Interstate 20 | Grand Prairie | TX | 75052 |
| Freedom Hospitality, LLC | Home2 Suites by Hilton Dallas North Park | 8180 Midtown Blvd | Dallas | TX | 75231 |
| Shinn Stonebriar Hospitality, Ltd | Home2 Suites by Hilton Dallas-Frisco, TX | 2000 Parkwood Boulevard | Frisco | TX | 75034 |
| Kivi Hospitality, LLC | Home2 Suites by Hilton Dayton Suites | 6615 Towne Center Dr. | Dayton | OH | 45414-2859 |
| HCI/RAM Daytona Suites JV LP | Home2 Suites by Hilton Daytona Beach Speedway | 200 Fentress Blvd. | Daytona Beach | FL | 32114 |
| S & G 3, LLC | Home2 Suites by Hilton Dayton-Centerville | 5161 Cornerstone North Boulevard | Centerville | OH | 45440 |
| Decatur Hotels I LLC | Home2 Suites by Hilton Decatur Ingalls Harbor | 807 Island Way NW | Decatur | AL | 35601 |
| DIA Tower Road, LLC | Home2 Suites by Hilton Denver International Airport | 6792 Tower Road | Denver | CO | 80249 |
| Arapahoe St. Mall III LLC | Home2 Suites by Hilton Denver South Centennial Airport | 6640 South Paris Street | Centennial | CO | 80112 |
| Union Square Hotel LLC | Home2 Suites by Hilton Denver West - Federal Center, CO | 50 Van Gordon Street | Lakewood | CO | 80228 |
| Highlands Ranch Hospitality, L.L.C. | Home2 Suites by Hilton Denver/Highlands Ranch | 1405 Plaza Drive | Highlands Ranch | CO | 80129 |
| MHI-Destin 2 OpCo, LLC | Home2 Suites by Hilton Destin | 14060 Emerald Coast Parkway | Destin | FL | 32541 |
| Irving Lodging LLC | Home2 Suites by Hilton DFW Airport South Irving | 4340 W Airport Freeway | Irving | TX | 75060 |
| Millett D.C., PA, LLC | Home2 Suites by Hilton Dickson City Scranton | 914 Scranton-Carbondale Hwy. | Dickson City | PA | 18519 |
| A & G Kramedas Associates, LLC | Home2 Suites by Hilton Dover, DE | 222 S. Dupont Highway | Dover | DE | 19901 |
| McBlynn DT Lodging, LP | Home2 Suites by Hilton Downingtown Exton Route 30 | 975 East Lancaster Ave. | Downingtown | PA | 19335 |
| Innkeeper Motor Lodge West, Inc. | Home2 Suites by Hilton Duncan | 104 Spartangreen Blvd. | Duncan | SC | 29334 |
| Lexmar Hospitality II, LLC | Home2 Suites by Hilton DuPont | 600 Station Drive | Dupont | WA | 98327 |
| Narsi Development Durham LLC | Home2 Suites by Hilton Durham Chapel Hill | 3305 Watkins Road | Durham | NC | 27707 |
| Onion City Lodging, LLC | Home2 Suites by Hilton Eagan Minneapolis | 3939 Cedar Grove Parkway | Eagan | MN | 55122 |
| New Durham Enterprises LLC | Home2 Suites by Hilton Edison | 858 New Durham Road | Edison | NJ | 08817 |
| HTS Hospitality, LLC | Home2 Suites by Hilton Edmond | 321 Meline Drive | Edmond | OK | 73034 |
| Hema Hospitality, LLC | Home2 Suites by Hilton El Reno | 1528 SW 27th Street | El Reno | OK | 73036 |
| Elko Hospitality Inc. | Home2 Suites by Hilton Elko | 2572 East Jennings Way | Elko | NV | 89801 |
| Newport Hostpitality, LLC | Home2 Suites by Hilton Erie, PA | 8035 Oliver Road | Erie | PA | 16509 |
| Eugene Hotel Ownership, LLC | Home2 Suites by Hilton Eugene Downtown  University Area | 102 W 11th Avenue | Eugene | OR | 97401 |
| Fairview Hospitality LLC | Home2 Suites by Hilton Fairview/Allen | 290 Murray Farm Rd | Fairview | TX | 75069 |
| Fargo Lodging Associates ES, LLC | Home2 Suites by Hilton Fargo, ND | 1652 44th Street South | Fargo | ND | 58103 |
| Farmington Hotel Investors LLC | Home2 Suites by Hilton Farmington/Bloomfield | 777 South Browning Parkway | Farmington | NM | 87401 |
| Apple Nine Hospitality Management, Inc. | Home2 Suites by Hilton Fayetteville, NC | 4035 Sycamore Dairy Road | Fayetteville | NC | 28303 |
| Elite Hotels, LLC | Home2 Suites by Hilton Florence, SC | 900 Woody Jones Boulevard | Florence | SC | 29501 |
| CVH Florence LLC | Home2 Suites by Hilton Florence/Cincinnati Airport South | 7570 Woodspoint Drive | Florence | KY | 41042 |
| RD & RD Corporation | Home2 Suites by Hilton Florida City, FL | 77 NE 3rd Street | Florida City | FL | 33034 |
| Paradigm Hotel Group, LLC | Home2 Suites by Hilton Foley | 2750 South McKenzie Street | Foley | AL | 36535 |
| East Avenue Development, LLC | Home2 Suites by Hilton Fort Collins | 4715 S. Timberline Rd. | Fort Collins | CO | 80528 |
| Heritage Hotel Group, LLC | Home2 Suites by Hilton Fort Smith | 7400 Phoenix Avenue | Ft Smith | AR | 72903 |
| DFW Hospitality Group, LLC | Home2 Suites by Hilton Fort Worth  Fossil Creek | 5100 Endicott Avenue | Fort Worth | TX | 76137 |
| Pegasus Hotels LLC | Home2 Suites by Hilton Fort Worth Northlake | 13351 Raceway Drive | Northlake | TX | 76262 |
| Lotus Lodging Fort Worth, LLC | Home2 Suites by Hilton Fort Worth Southwest Cityview | 5401 SW Loop 820 | Fort Worth | TX | 76132 |
| Rainmaker Holdings III LLC | Home2 Suites by Hilton Frankfort | 105 Allen Way | Frankfort | KY | 40601 |
| Central PA Equities 20, LLC | Home2 Suites by Hilton Frederick | 4850 Buckeystown Pike | Frederick | MD | 21704 |
| Dania Beach Management, Inc. | Home2 Suites by Hilton Ft. Lauderdale Airport-Cruise Port | 161 SW 19th Court | Dania Beach | FL | 33004 |
| Rolling Hills Georgetown, LLC | Home2 Suites by Hilton Georgetown | 270 Tiger Way | Georgetown | KY | 40324 |
| DAB of Gilbert AZ, LLC | Home2 Suites by Hilton Gilbert | 3333 S. Market Street | Gilbert | AZ | 85297 |
| Hilltop Hospitality LLC | Home2 Suites by Hilton Gillette | 1120 E. Boxelder Road | Gillette | WY | 82718 |
| Goldsboro Hospitality, LLC | Home2 Suites by Hilton Goldsboro | 2613 North Park Drive | Goldsboro | NC | 27534 |
| Yogesh "Chris" Patel | Home2 Suites by Hilton Gonzales | 2708 W Outfitters Dr | Gonzales | LA | 70737 |
| JPK TR GRAND JUNCTION II, LLC | Home2 Suites by Hilton Grand Junction Northwest | 650 Market St. | Grand Junction | CO | 81505 |
| Triad Hotels, LLC | Home2 Suites by Hilton Greensboro Airport, NC | 7801 National Service Road | Greensboro | NC | 27409 |
| GS Hotel, LLC | Home2 Suites by Hilton Greenville Airport | 20 Beacon Drive | Greenville | SC | 29615 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Sycamore Downtown, LLC | Home2 Suites by Hilton Greenville Downtown | 350 North Main Street | Greenville | SC | 29601 |
| Grovetown Hospitality Associates, LLC | Home2 Suites by Hilton Grovetown Augusta Area | 903 Huke Box Way | Grovetown | GA | 30813 |
| Ocean Hospitality, L.L.C. | Home2 Suites by Hilton Gulfport I-10 | 15600 Daniel Boulevard | Gulfport | MS | 39503 |
| Bowman 2000, LLC | Home2 Suites by Hilton Hagerstown | 1661 Pullman Lane | Hagerstown | MD | 21740 |
| Anand Hospitality, LLC | Home2 Suites by Hilton Hanford Lemoore | 1589 Glendale Avenue | Hanford | CA | 93230 |
| 377 LaSalle Group, LLC | Home2 Suites by Hilton Hasbrouck Heights | 377 Route 17 South | Hasbrouck Heights | NJ | 07604 |
| Alpesh Kanti Patel | Home2 Suites by Hilton Hattiesburg | 116 Plaza Drive | Hattiesburg | MS | 39402 |
| Trinity Restoration LLC | Home2 Suites by Hilton Helena | 3325 North Sanders Street | Helena | MT | 59602 |
| GHI Hospitality, LLC | Home2 Suites by Hilton Hilton Head | 836 William Hilton Pkwy | Hilton Head Island | SC | 29928-3390 |
| West Shore Holland, LLC | Home2 Suites by Hilton Holland | 3140 West Shore Drive | Holland | MI | 49424 |
| VIPA Hotels, Inc. | Home2 Suites by Hilton Hot Springs | 106 Catalina Circle | Hot Springs | AR | 71913 |
| Pasadena TX Development Capital LLC | Home2 Suites by Hilton Houston  Pasadena | 5150 East Sam Houston Parkway South | Pasadena | TX | 77505 |
| TMI of Willowbrook OPCO, L.L.C. | Home2 Suites by Hilton Houston  Willowbrook | 7815 Willow Chase Boulevard | Houston | TX | 77070 |
| SF Hotel Investments LTD | Home2 Suites by Hilton Houston Energy Corridor | 1106 Sherwood Forest Street | Houston | TX | 77043 |
| Bay Area Hospitality, LP | Home2 Suites by Hilton Houston Near the Galleria | 3414 Sage Rd | Houston | TX | 77056 |
| Everwood Stafford, LLC | Home2 Suites by Hilton Houston Stafford | 11121 Fountain Lake Drive | Stafford | TX | 77477 |
| LH Webster, LLC | Home2 Suites by Hilton Houston Webster | 600 West Texas Avenue | Webster | TX | 77598 |
| Clarus Westchase Partners Ltd. | Home2 Suites by Hilton Houston Westchase | 3125 Wilcrest Dr | Houston | TX | 77042 |
| Shree Tirupati Balaji, Inc. | Home2 Suites by Hilton Houston/Katy | 20985 Katy Freeway | Katy | TX | 77450 |
| Apple Ten Alabama Services, LLC | Home2 Suites by Hilton Huntsville/Research Park Area, AL | 7010 Cabela Drive | Huntsville | AL | 35806 |
| B&T Idaho Hotels II, LLC | Home2 Suites by Hilton Idaho Falls | 1160 Whitewater Drive | Idaho Falls | ID | 83402 |
| Ameriplex Stansted Hotels, LLC | Home2 Suites by Hilton Indianapolis Airport | 8345 Belfast Drive | Indianapolis | IN | 46241 |
| Carmel Hotel Group, LLC | Home2 Suites by Hilton Indianapolis Northwest | 8930 Wesleyan Road, | Indianapolis | IN | 46268 |
| Choice Inn of Noggle Way, LLC | Home2 Suites by Hilton Indianapolis South Greenwood | 5215 Noggle Way | Indianapolis | IN | 46227 |
| Intrepid, LLC | Home2 Suites by Hilton Iowa City-Coralville | 740 Coral Ridge Avenue | Coralville | IA | 52241 |
| Frazer Hotels LP | Home2 Suites by Hilton Irving/DFW Airport North | 4700 North Plaza Drive | Irving | TX | 75063 |
| Pramukh Flowood, LLC | Home2 Suites by Hilton Jackson Flowood Airport Area | 105 Hospitality Drive | Flowood | MS | 39232 |
| Jackson MI Hotel Partners LLC | Home2 Suites by Hilton Jackson, MI | 2704 Bob McClain Dr. | Jackson | MI | 49202 |
| New Vision Ridgeland Hotel, LLC | Home2 Suites by Hilton Jackson/Ridgeland, MS | 526 Evergreen Street | Ridgeland | MS | 39157 |
| Apple Ten Hospitality Management, Inc. | Home2 Suites by Hilton Jacksonville, NC | 139 Circuit Lane | Jacksonville | NC | 28546 |
| Joliet 55 Lodging Associates ES, LLC | Home2 Suites by Hilton Joliet/Plainfield | 4095 Hennepin Drive | Joliet | IL | 60431 |
| Rainbow Legacy Investors, LLC | Home2 Suites by Hilton Kansas City KU Medical Center | 3440 Rainbow Boulevard | Kansas City | KS | 66103 |
| Nilkanth Hospitality, LLC | Home2 Suites by Hilton King of Prussia Valley Forge | 550 West DeKalb Pike | King of Prussia | PA | 19406 |
| Chander P. Bhateja | Home2 Suites by Hilton Knoxville West | 380 North Peters Road | Knoxville | TN | 37922 |
| 210 Jay Street, LLC | Home2 Suites by Hilton La Crosse | 210 Jay Street | La Crosse | WI | 54601 |
| Mahalaxmi hotels Inc. | Home2 Suites by Hilton La Porte | 1251 S. 13th St. | La Porte | TX | 77571 |
| Kamba Hospitality, LLC | Home2 Suites by Hilton Lafayette | 3838 Grace Ln | Lafayette | IN | 47905 |
| LaGrange Hotels I LLC | Home2 Suites by Hilton LaGrange | 120 Timberwolf Drive | LaGrange | GA | 30240 |
| Opulence Krishna Hospitality, LLC | Home2 Suites by Hilton Lake Charles | 1200 West Prien Lake Road | Lake Charles | LA | 70601 |
| JAB Hospitality, LLC | Home2 Suites by Hilton Lake City | 414 SW Florida Gateway Drive | Lake City | FL | 32024 |
| Lakeland Suites, LLC | Home2 Suites by Hilton Lakeland | 3610 Lakeside Village Boulevard | Lakeland | FL | 33803 |
| Central PA Equities 24 LLC | Home2 Suites by Hilton Lancaster | 1584 Fruitville Pike | Lancaster | PA | 17601 |
| LVB Moberly LLC | Home2 Suites by Hilton Las Vegas Strip South | 7740 Las Vegas Blvd South | Las Vegas | NV | 89123 |
| TPH Investors, LLC | Home2 Suites by Hilton Lehi/Thanksgiving Point | 3051 West Club House Drive | Lehi | UT | 84043 |
| Lexington Park Hotel Partners III, LLC | Home2 Suites by Hilton Lexington Park Patuxent River NAS, MD | 46058 Valley Drive | Lexington Park | MD | 20653 |
| TRS LEX Lowry, LLC | Home2 Suites by Hilton Lexington University / Medical Center | 126 East Lowry Lane | Lexington | KY | 40503 |
| Shackleford Crossing Properties, LLC | Home2 Suites by Hilton Little Rock West | 2710 South Shackleford Road | Little Rock | AR | 72205 |
| Amdon Investments, LLC | Home2 Suites by Hilton Livermore | 2625 Constitution Drive | Livermore | CA | 94551 |
| Amit N. Patel | Home2 Suites by Hilton Longmont | 710 S. Sherman Street | Longmont | CO | 80501 |
| HOTEL2SUITES LLC | Home2 Suites by Hilton Los Angeles Montebello | 988 Via San Clemente | Montebello | CA | 90640 |
| Dreams Hospitality LLC | Home2 Suites by Hilton Louisville Airport Expo Center | 3000 Crittenden Drive | Louisville | KY | 40209 |
| First LH2, LLC | Home2 Suites by Hilton Louisville Downtown NuLu | 240 South Hancock Street | Louisville | KY | 40202 |
| Louisville Hotel Partners LLC | Home2 Suites by Hilton Louisville East/Hurstbourne | 1150 Forest Bridge Road Building A | Louisville | KY | 40223 |
| Treemont Capital Partners III, LP | Home2 Suites by Hilton Lubbock | 6004 Marsha Sharp Freeway | Lubbock | TX | 79407 |
| CHG River Chase, LLC | Home2 Suites by Hilton Macon I-75 North | 3963 River Place Dr | Macon | GA | 31210 |
| Madison Hotels I, LLC | Home2 Suites by Hilton Madison Huntsville Airport | 135 Graphics Drive | Madison | AL | 35758 |
| JSK of Maumee, LLC | Home2 Suites by Hilton Maumee Toledo | 1701 Tollgate Drive | Maumee | OH | 43537 |
| Milburn-Oberfeld Hospitality, LLC | Home2 Suites by Hilton McAllen | 525 South Ware Road | McAllen | TX | 78501 |
| Bent Creek Hospitality LLC | Home2 Suites by Hilton Mechanicsburg | 300 Bent Creek Blvd | Mechanicsburg | PA | 17050 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| TRS MEM Southcrest, LLC | Home2 Suites by Hilton Memphis - Southaven, MS | 6750 Southcrest Parkway | Southaven | MS | 38671 |
| White Stone Station Hotel Associates, LLC | Home2 Suites by Hilton Menomonee Falls Milwaukee | N91 W15851 Falls Parkway | Menomonee Falls | WI | 53051 |
| Yogesh "Chris" Patel | Home2 Suites by Hilton Meridian | 210 N. Frontage Road | Meridian | MS | 39301 |
| Hoosier Hotel Properties II, LLC | Home2 Suites by Hilton Merrillville | 8420 Indiana St | Merrillville | IN | 46410 |
| Sunsine, Inc. | Home2 Suites by Hilton Middleburg Heights Cleveland | 7355 Engle Rd | Middleburg Heights | OH | 44130 |
| JCA Hospitality, LLC | Home2 Suites by Hilton Middletown | 600 Route 211 East | Middletown | NY | 10941 |
| H.S. of Midland OPCO, L.L.C. | Home2 Suites by Hilton Midland | 1401 Catalina Drive | Midland | TX | 79706 |
| Larry Court Hotel Associates, LLC | Home2 Suites by Hilton Milwaukee Brookfield | 650 Larry Court | Waukesha | WI | 53186 |
| Buhl Investors Minnetonka I, LLC | Home2 Suites by Hilton Minneapolis-Eden Prairie | 6030 Clearwater Drive | Minnetonka | MN | 55343 |
| Hotelex Doral, LLC | Home2 Suites by Hilton Miramar Ft. Lauderdale | 2800 SW 149th Avenue | Miramar | FL | 33027 |
| Mishhome LLC | Home2 Suites by Hilton Mishawaka South Bend | 211 East Day Road | Mishawaka | IN | 46545 |
| MHI - Mobile 2 OpCo, LLC | Home2 Suites by Hilton Mobile I-65 Government Blvd. | 1485 Satchel Paige Drive | Mobile | AL | 36606 |
| Shree Narayan Hospitality, LLC | Home2 Suites by Hilton Mobile West I10 Tillmans Corner | 5460 Inn Road | Mobile | AL | 36619 |
| Shiv Hospitality, LLC | Home2 Suites by Hilton Mount Juliet | 110 Providence Trail | Mount Juliet | TN | 37122 |
| Palmetto Hospitality of Mount Pleasant, LLC | Home2 Suites by Hilton Mt. Pleasant Charleston | 1650 James Nelson Road | Mt Pleasant | SC | 29464 |
| Boro Hotel Partners, LLC | Home2 Suites by Hilton Murfreesboro | 909 North Thompson Lane Bldg A | Murfreesboro | TN | 37129 |
| Franklin Road Lodging Investors, LLC | Home2 Suites by Hilton Nampa | 5860 East Franklin Road | Nampa | ID | 83687 |
| Vision Nashville Cool Springs II, LLC | Home2 Suites by Hilton Nashville Franklin Cool Springs | 107 International Drive | Franklin | TN | 37067 |
| Apple Nine Hospitality Management, Inc. | Home2 Suites by Hilton Nashville Vanderbilt, TN | 1800 Division Street | Nashville | TN | 37203 |
| 105Nashville, LLC | Home2 Suites by Hilton Nashville-Airport, TN | 832 Royal Parkway | Nashville | TN | 37214 |
| Forest New Albany LP | Home2 Suites by Hilton New Albany Columbus | 5095 Forest Drive | New Albany | OH | 43054 |
| LIC Hotel Property LLC | Home2 Suites by Hilton New York Long Island City/Manhattan View | 39-06 30th St. | Long Island City | NY | 11101 |
| SSN Newark Airport LLC | Home2 Suites by Hilton Newark | 620 Route 1 and 9 South | Newark | NJ | 07114 |
| Casey Key Hospitality LLC | Home2 Suites by Hilton Nokomis Sarasota Casey Key | 227 Albee Road West | Nokomis | FL | 34275 |
| 67th Street Development of OC LLC | Home2 Suites by Hilton Ocean City Bayside | 120 67th Street 3A | Ocean City | MD | 21842 |
| K.A.R.S. Investments, L.L.C. | Home2 Suites by Hilton OKC Midwest City Tinker AFB | 1820 Center Drive | Midwest City | OK | 73110 |
| NW Hotel LLC | Home2 Suites by Hilton Oklahoma City NW Expressway | 4110 NW Expressway | Oklahoma City | OK | 73116 |
| HTS OKC, LLC | Home2 Suites by Hilton Oklahoma City Quail Springs | 5500 NW 135th Street | Oklahoma City | OK | 73142 |
| Keshav LLC | Home2 Suites by Hilton Oklahoma City South | 1001 Straka Terrace | Oklahoma City | OK | 73139 |
| Lodging Lane Hospitality, LLC | Home2 Suites by Hilton Olive Branch | 7595 Lodging Lane | Olive Branch | MS | 38654 |
| Chicago Street Hotel Associates, LLC | Home2 Suites by Hilton Omaha/West | 17889 Chicago Street | Omaha | NE | 68118 |
| Opelika Hotels II, LLC | Home2 Suites by Hilton Opelika Auburn | 3150 Capps Way | Opelika | AL | 36801 |
| Apple Nine Florida Services, Inc. | Home2 Suites by Hilton Orlando Airport | 5445 Hazeltine National Drive | Orlando | FL | 32812 |
| Buffalo-Orlando III, LLC | Home2 Suites by Hilton Orlando Near Universal Studios | 5910 American Way | Orlando | FL | 32819 |
| CVHRM Orlando, LLC | Home2 Suites by Hilton Orlando South Park | 2800 Destination Parkway | Orlando | FL | 32819 |
| Domus Group Hotels I, LLC | Home2 Suites by Hilton Orlando/International Drive South | 12107 Regency Village Drive | Orlando | FL | 32821 |
| Oswego Lodging Group, LLC | Home2 Suites by Hilton Oswego | 252 New York State Route 104 | Oswego | NY | 13126 |
| DAB of Overland Park KS, LLC | Home2 Suites by Hilton Overland Park, KS | 7121 W. 135th Street | Overland Park | KS | 66223 |
|  | Home2 Suites by Hilton Owasso | 8882 N. Garnett Road | Owasso | OK | 74055 |
| HHTWO-Oxford, LLC | Home2 Suites by Hilton Oxford | 101 South Lamar Court | Oxford | MS | 38655 |
| Zenith Asset Company II, LLC | Home2 Suites by Hilton Oxford, AL | 300 Colonial Drive | Oxford | AL | 36203 |
| JP Sethi Enterprises, Inc. | Home2 Suites by Hilton Palmdale | 38750 5th Street West | Palmdale | CA | 93551 |
| RR Hotel Partners, LLC | Home2 Suites by Hilton Parc Lafayette | 1909 Kaliste Saloom Road | Lafayette | LA | 70508 |
| EH Pensacola, LLC | Home2 Suites by Hilton Pensacola I-10 at North Davis Hwy | 7753 North Davis Highway | Pensacola | FL | 32514 |
| Hollister Hotel LLC | Home2 Suites by Hilton Perrysburg Levis Commons Toledo | 5995 Levis Commons Blvd | Perrysburg | OH | 43551 |
| 1200 Arch Hotel Partners LP | Home2 Suites by Hilton Philadelphia/Convention Center | 1200 Arch Street | Philadelphia | PA | 19107 |
| Glendale Westgate Lodging Investors III, LLC | Home2 Suites by Hilton Phoenix - Glendale/Westgate | 6620 N. 95th Avenue | Glendale | AZ | 85305 |
| PHX 48th Broadway LLC | Home2 Suites by Hilton Phoenix Airport South | 4725 E Broadway Road | Phoenix | AZ | 85040 |
| RB-WW Tempe LLC | Home2 Suites by Hilton Phoenix/Tempe ASU Research Park | 7200 S. Price Road | Tempe | AZ | 85283 |
| PF Suites, LLC | Home2 Suites by Hilton Pigeon Forge | 2819 Teaster Lane | Pigeon Forge | TN | 37863 |
| Beaver Valley Hospitality I, L.P. | Home2 Suites by Hilton Pittsburgh Area Beaver Valley | 1000 Wagner Road Extension South | Monaca | PA | 15061 |
| CWH1 Associates, LP | Home2 Suites by Hilton Pittsburgh Cranberry, PA | 1401 Cranberry Woods Drive | Cranberry Township | PA | 16066 |
| McCandless Hotel Ownership, LLC | Home2 Suites by Hilton Pittsburgh/McCandless | 8630 Duncan Avenue | Pittsburgh | PA | 15237 |
| Shinn Legacy Hospitality, Ltd. | Home2 Suites by Hilton Plano Legacy West | 6300 Tennyson Parkway | Plano | TX | 75024 |
| Magnolia Lodging Development, L.L.C. | Home2 Suites by Hilton Plano Richardson, TX | 401 Wynhurst Drive | Plano | TX | 75074 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Plymouth Hotel Group, LLC | Home2 Suites by Hilton Plymouth Minneapolis | 2990 Harbor Lane North | Plymouth | MN | 55447 |
| Port Plaza Hotel, LLC | Home2 Suites by Hilton Port Arthur | 2750 Home Two Plaza | Port Arthur | TX | 77640 |
| Portland Hospitality Group, LP | Home2 Suites by Hilton Portland | 139 Buddy Ganem Drive | Portland | TX | 78374 |
| New Gen Ventures, LLC | Home2 Suites by Hilton Portland Airport ME | 50 Maine Mall Road | South Portland | ME | 04106 |
| PHG Prattville, LLC | Home2 Suites by Hilton Prattville | 2505 Legends Drive | Prattville | AL | 36066 |
| Aviation Hospitality LLC | Home2 Suites by Hilton Queensbury Glens Falls | 524 Aviation Road | Queensbury | NY | 12804 |
| Family Hospitality, LLC | Home2 Suites by Hilton Rahway, NJ | 667 East Milton Avenue | Rahway | NJ | 07065 |
| NDR Enterprises at RTP, LLC | Home2 Suites by Hilton Raleigh Durham Airport RTP | 1020 Lower Shiloh Way | Morrisville | NC | 27560 |
| Atlantis, LLC | Home2 Suites by Hilton Rapid City | 621 Watiki Way | Box Elder | SD | 57719 |
| Corporate Pointe Hospitality, LLC | Home2 Suites by Hilton Reno | 1111 Meadowood Mall Link | Reno | NV | 89502 |
| Richland Hotel Partners, LLC | Home2 Suites by Hilton Richland | 2861 Lincoln Landing | Richland | WA | 99352 |
| Hemlata K. Patel | Home2 Suites by Hilton Richmond Hill Savannah I 95 | 4784 US Hwy 17 | Richmond Hill | GA | 31324 |
| Jefferson Hotel Associates, LLC | Home2 Suites by Hilton Rochester Henrietta, NY | 999 Jefferson Road | Rochester | NY | 14623 |
| Riverfront Investors, LLC | Home2 Suites by Hilton Rochester Mayo Clinic Area | 831 16th Street SW | Rochester | MN | 55902 |
| NF III Rock Hill Op Co, LLC | Home2 Suites by Hilton Rock Hill | 1285 Old Springdale Road | Rock Hill | SC | 29730 |
| HR L.L.C. | Home2 Suites by Hilton Roseville Minneapolis | 2020 Iona Lane West | Roseville | MN | 55113 |
| Heritage Inn of Roseville, LLC | Home2 Suites by Hilton Roseville Sacramento | 1900 Freedom Way | Roseville | CA | 95678 |
| HWV, LLC | Home2 Suites by Hilton Salt Lake City / West Valley City, UT | 4028 Parkway Blvd | West Valley City | UT | 84120 |
| Summit Lodging ESP, LLC | Home2 Suites by Hilton Salt Lake City/Layton, UT | 803 West Heritage Park Blvd | Layton | UT | 84041 |
| LVP H2S Salt Lake City Holding Corp. | Home2 Suites by Hilton Salt Lake City/South Jordan, UT | 10704 South River Front Parkway | South Jordan | UT | 84095 |
| Foothill Hotel Partners LLC | Home2 Suites by Hilton Salt Lake City-East | 2350 S Foothill Dr. | Salt Lake City | UT | 84109 |
| State & Vine, LLC | Home2 Suites by Hilton Salt Lake City-Murray, UT | 4927 S. State Street | Murray | UT | 84107 |
| HTWO of San Angelo OPCO, L.L.C. | Home2 Suites by Hilton San Angelo | 2569 Southwest Boulevard | San Angelo | TX | 76901 |
| DCI SAT LLC | Home2 Suites by Hilton San Antonio Airport, TX | 94 NE Loop 410 | San Antonio | TX | 78216 |
| Heritage Inn of San Antonio, LLC | Home2 Suites by Hilton San Antonio at the Rim, TX | 17303 Vance Jackson | San Antonio | TX | 78257 |
| Hotel 603 Navarro Opco, L.P. | Home2 Suites by Hilton San Antonio Downtown - Riverwalk, TX | 603 Navarro Street | San Antonio | TX | 78205 |
| PHG Stone Oak, LLC | Home2 Suites by Hilton San Antonio North Stone Oak | 1807 North Loop 1604 East | San Antonio | TX | 78232 |
| East CVH San Antonio LLC | Home2 Suites by Hilton San Antonio Riverwalk | 118 Soledad Street | San Antonio | TX | 78205 |
| Sri Krishna Enterprises Inc. | Home2 Suites by Hilton San Francisco Airport North | 550 Gateway Blvd | South San Francisco | CA | 94080 |
| Excel Sarasota 1 Land, LLC | Home2 Suites by Hilton Sarasota Bradenton Airport | 8260 North Tamiami Trail | Sarasota | FL | 34243 |
| Malta Commons Hotel LLC | Home2 Suites by Hilton Saratoga Malta | 103 Saratoga Village Boulevard | Malta | NY | 12020 |
| BPR Towne Center LLC | Home2 Suites by Hilton Savannah Airport | 860 Towne Center Boulevard | Pooler | GA | 31322 |
| LVP H2S Seattle Holding Corp. | Home2 Suites by Hilton Seattle Airport | 380 Upland Drive | Tukwila | WA | 98188 |
| AVKV, LLC | Home2 Suites by Hilton Shenandoah The Woodlands | 223 David Vetter Blvd. | Shenandoah | TX | 77385 |
| Hillandale Hospitality, LLC | Home2 Suites by Hilton Silver Spring | 1701 Elton Road | Silver Spring | MD | 20903 |
| SMC-BHG JV, LLC | Home2 Suites by Hilton Sioux Falls/ Sanford Medical Center, SD | 1120 S Grange Avenue | Sioux Falls | SD | 57105 |
| Smyrna Hospitality Holding, LLC | Home2 Suites by Hilton Smyrna Nashville | 960 Colonnade Drive | Smyrna | TN | 37167 |
| | Home2 Suites by Hilton Springdale | 1519 S. 48th St. | Springdale | AR | 72762 |
| EAS Investment Enterprises, Inc. | Home2 Suites by Hilton Springfield North | 2756 North Glenstone | Springfield | MO | 65803 |
| Vishnu I, LLC | Home2 Suites by Hilton Stafford Quantico | 3051 Jefferson Davis Highway | Stafford | VA | 22554 |
| BPR Brampton LLC | Home2 Suites by Hilton Statesboro | 1576 Brampton Avenue | Statesboro | GA | 30458 |
| Shree Dav Partnership, LLC | Home2 Suites by Hilton Stow Akron | 4097 Bridgewater Parkway | Stow | OH | 44224 |
| TRS CHS Holiday, LLC | Home2 Suites by Hilton Summerville | 221 Holiday Drive | Summerville | SC | 29483 |
| TRS TLH Magnolia, LLC | Home2 Suites by Hilton Tallahassee State Capitol | 210 S Magnolia Drive | Tallahassee | FL | 32301 |
| DMS Financial Investments LLC, Hotel Acquisitions 4 Tampa USF LLC, Kollipara Investments LLC, Ancha Investments LLC and Sama Investments, LLC | Home2 Suites by Hilton Tampa - USF/Near Busch Gardens | 11606 North McKinley Drive | Tampa | FL | 33612 |
| Temecula HHG Hotel Development, LP | Home2 Suites by Hilton Temecula | 28400 Rancho California Road | Temecula | CA | 92590 |
| Fox Hotel Partners, LLC | Home2 Suites by Hilton Terre Haute | 2625 Lucy Jane Lane | Terre Haute | IN | 47803 |
| Parth Patel Hospitality LLC | Home2 Suites by Hilton Texas City Houston | 3000 Gulf Freeway | Texas City | TX | 77591 |
| Sheridan Properties, Inc. | Home2 Suites by Hilton Tulsa Hills | 6910 South Olympia Avenue | Tulsa | OK | 74132 |
| CVH Tuscaloosa, LLC | Home2 Suites by Hilton Tuscaloosa Downtown University Boulevard | 2610 University Boulevard | Tuscaloosa | AL | 35401 |
| Roberts Group I LLC | Home2 Suites by Hilton Victorville | 12792 Amargosa Rd. | Victorville | CA | 92392 |
| MHI-Waco 2 OpCo, LLC | Home2 Suites by Hilton Waco | 2500 Bagby Avenue | Waco | TX | 76706 |
| DV Realty Partners LLC | Home2 Suites by Hilton Walpole Foxboro | 2375 Boston Providence Highway | Walpole | MA | 02081 |
| Sigma Hospitality Warminster LP | Home2 Suites by Hilton Warminster Horsham | 230 Veterans Way | Warminster | PA | 18974 |
| Legendary Hospitality, LLC | Home2 Suites by Hilton Warner Robins | 205 Willie Lee Parkway | Warner Robins | GA | 31093 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| WB Lodging LLC | Home2 Suites by Hilton West Bloomfield Detroit | 33098 Northwestern Highway | West Bloomfield | MI | 48322 |
| Fred Hanania | Home2 Suites by Hilton Williamsville Buffalo Airport | 48 Freeman Road, Building A | Williamsville | NY | 14221 |
| BVWM HTS WS Owner, LLC | Home2 Suites by Hilton Winston-Salem Hanes Mall | 1010 Marriott Crossing Way | Winston Salem | NC | 27103 |
| Hogback Hotel Group NW LLC | Home2 Suites by Hilton Yakima Airport | 2420 West Nob Hill Blvd | Yakima | WA | 98902 |
| Central PA Equities 19, LLC | Home2 Suites by Hilton York | 212 Pauline Drive | York | PA | 17402 |
| Meander Boardman LLC | Home2 Suites by Hilton Youngstown West/Austintown | 5580 Interstate Blvd. | Youngstown | OH | 44515 |
| 840 Rt 206 LLC | Home2 Suites by Hitlon Bordentown | 840 US Rte 206 | Bordentown | NJ | 08505 |
| EastVH El Paso, LLC | Home2 Suites El Paso Airport | 6308 Montana Avenue | El Paso | TX | 79925 |
| NDRA II, LLC | Home2 Suites Roanoke Airport | 4830 Valley View Blvd NW | Roanoke | VA | 24012 |
| Devan Lodging Group, LLC | Homewood Houston Memorial City | 9450 Katy Freeway | Houston | TX | 77055 |
| Hilton | Homewood Marketing Corporate Office | 755 Crossover Lane | Memphis | TN | 38117 |
| Mida Resorts I, Inc. | Homewood Orlando/Lake Vista | 8200 Palm Parkway | Orlando | FL | 32836 |
| FTRC Hotel Partners, LP. | Homewood Orlando-Walt Disney World | 3100 Parkway Boulevard | Kissimmee | FL | 34747 |
| BPG Hotel XIII Operating Tenant, LLC | Homewood Suites Baltimore/Arundel Mills, MD | 7491-B New Ridge Road | Hanover | MD | 21076 |
| AUM Birmingham, LLC | Homewood Suites Birmingham Downtown Near UAB | 1016 20th Street South | Birmingham | AL | 35205 |
| Wabash 11th, LLC | Homewood Suites by Hilton - Chicago Downtown South Loop | 59 E. 11th Street, Chicago, IL 6060 | Chicago | IL | 60605 |
| DSM Fleur Hospitality, LLC | Homewood Suites by Hilton - Des Moines Airport | 7201 SW 22nd Street | Des Moines | IA | 50321 |
| BRE Newton Hotels Property Owner LLC | Homewood Suites by Hilton - Dulles Int'l. Airport | 13460 Sunrise Valley Drive | Herndon | VA | 20171 |
| H.S. of Portage Opco, L.L.C. | Homewood Suites by Hilton - Kalamazoo/Portage, MI | 500 Trade Centre Way | Portage | MI | 49002 |
| Paducah Hospitality Partners II, LLC | Homewood Suites by Hilton - Paducah | 3925 Coleman Crossing Circle | Paducah | KY | 42001 |
| 6006 Fair Lakes Hotel, LLC | Homewood Suites by Hilton - Syracuse/Carrier Circle | 6006 Fair Lakes Road | East Syracuse | NY | 13057 |
| West Fargo Hospitality, LLC | Homewood Suites by Hilton - West Fargo/Sanford Medical Center Area | 805 E Beaton Dr. | West Fargo | ND | 58078 |
| Lighthouse Properties, LLC | Homewood Suites by Hilton @ The Waterfront | 1550 North Waterfront Parkway | Wichita | KS | 67206 |
| Apple Seven Hospitality Management, Inc. | Homewood Suites by Hilton Agoura Hills | 28901 Canwood St. | Agoura Hills | CA | 91301 |
| TMI-LA JV of Akron HS, LLC | Homewood Suites by Hilton Akron Fairlawn, OH | 210 Springside Drive | Akron | OH | 44333 |
| Turf Suites Albany, LLC | Homewood Suites by Hilton Albany | 216 Wolf Road | Albany | NY | 12205 |
| Hotel Devco, LLC | Homewood Suites by Hilton Albany Crossgates Mall | 1651 Western Avenue | Albany | NY | 12203 |
| IHP I OPS, LLC | Homewood Suites by Hilton Albuquerque Uptown | 7101 Arvada Avenue NE | Albuquerque | NM | 87110 |
| Waramaug Albuquerque W LLC | Homewood Suites by Hilton Albuquerque-Airport | 1520 Sunport Place SE | Albuquerque | NM | 87106 |
| Mountain West Lodging LLC | Homewood Suites by Hilton Albuquerque-Journal Center | 5400 San Antonio Drive NE | Albuquerque | NM | 87109 |
| Suite Venture Associates, LLC | Homewood Suites by Hilton Alexandria/Pentagon South, VA | 4850 Leesburg Pike | Alexandria | VA | 22302 |
| Summit Hotel TRS 129, LLC | Homewood Suites by Hilton Aliso Viejo - Laguna Beach | 110 Vantis Drive | Aliso Viejo | CA | 92656 |
| Hotel Saucon, LLC | Homewood Suites by Hilton Allentown Bethlehem Center Valley | 3350 Center Valley Parkway | Center Valley | PA | 18034 |
| AHIP PA Bethlehem Enterprises LLC | Homewood Suites by Hilton Allentown-Bethlehem Airport | 2031 Avenue C | Bethlehem | PA | 18017 |
| AHIP PA Allentown Enterprises LLC | Homewood Suites by Hilton Allentown-West/Fogelsville, PA | 7686 Industrial Blvd Route 100 | Allentown | PA | 18106 |
| R K Hotels, Ltd. | Homewood Suites by Hilton Amarillo | 8800 I-40 West | Amarillo | TX | 79124 |
| West Coast Lodging, LP | Homewood Suites by Hilton Anaheim - Main Gate Area | 12005 Harbor Boulevard | Garden Grove | CA | 92840 |
| NPL Anaheim Investments, LLC | Homewood Suites by Hilton Anaheim Resort - Convention Center | 2010 S. Harbor Blvd. | Anaheim | CA | 92802 |
| BRE Select Hotels Operating LLC | Homewood Suites by Hilton Anchorage | 101 West 48th Avenue | Anchorage | AK | 99503 |
| Southeast Creekview Hotel Associates, LLC | Homewood Suites by Hilton Ankeny | 2455 Southeast Creekview Drive | Ankeny | IA | 50021 |
| 1700 Lee Highway LLC | Homewood Suites by Hilton Arlington Rosslyn Key Bridge | 1900 North Quinn Street | Arlington | VA | 22209 |
| South Asheville Hotel Associates, LLC | Homewood Suites by Hilton Asheville-Tunnel Road | 88 Tunnel Road | Asheville | NC | 28805 |
| MHI-Athens HS OpCo, LLC | Homewood Suites by Hilton Athens | 750 East Broad Street | Athens | GA | 30601 |
| P Squared Hospitality, LLC | Homewood Suites by Hilton Atlanta - Alpharetta | 10775 Davis Drive | Alpharetta | GA | 30004 |
| PHVIF II Buckhead LLC | Homewood Suites by Hilton Atlanta - Buckhead | 3566 Piedmont Road | Atlanta | GA | 30305 |
| BRE Newton Hotels Property Owner LLC | Homewood Suites by Hilton Atlanta - Galleria/Cumberland | 3200 Cobb Parkway | Atlanta | GA | 30339 |
| Jai Girja Pati, LLC | Homewood Suites by Hilton Atlanta - Peachtree Corners/Norcross | 450 Technology Parkway | Norcross | GA | 30092 |
| 3405 BB Parkway, LP | Homewood Suites by Hilton Atlanta Airport North | 3405 Bobby Brown Parkway | Atlanta | GA | 30344 |
| Atlanta Midtown Hotel Operator, Inc. | Homewood Suites by Hilton Atlanta Midtown | 97 10th Street NW | Atlanta | GA | 30309 |
| Vision Cobb Place, LLC | Homewood Suites by Hilton Atlanta NW-Kennesaw Town Center | 905 Cobb Place Boulevard | Kennesaw | GA | 30144 |
| Perimeter Atlanta Hotel Group, LLC | Homewood Suites by Hilton Atlanta/Perimeter Center | 915 Crestline Parkway | Atlanta | GA | 30328 |
| AHIP NJ Egg Harbor 3008 Enterprises LLC | Homewood Suites by Hilton Atlantic City/Egg Harbor Township, NJ | 3008 English Creek Avenue | Egg Harbor Township | NJ | 08234 |
| Harinderjit Singh | Homewood Suites by Hilton Augusta Gordon Highway | 312 Timbercreek Lane | Augusta | GA | 30909 |
| AugustRes LLC | Homewood Suites by Hilton Augusta, ME | 377 Western Avenue | Augusta | ME | 04330 |
| Meridian Lodging Associates, LLP | Homewood Suites by Hilton Aurora Naperville | 4320 Meridian Parkway | Aurora | IL | 60504 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Apple Nine Services Austin Northwest, Inc. | Homewood Suites by Hilton Austin - Arboretum/NW | 10925 Stonelake Boulevard | Austin | TX | 78759 |
| Moody National Governors-Austin MT, LLC | Homewood Suites by Hilton Austin - South/Airport | 4143 Governor's Row | Austin | TX | 78744 |
| AUS Rainey Street, LLC | Homewood Suites by Hilton Austin Downtown | 78 East Avenue | Austin | TX | 78701 |
| Apple Ten Hospitality Texas Services, Inc. | Homewood Suites by Hilton Austin/Round Rock, TX | 2201 South Mays | Round Rock | TX | 78664 |
| J. G. Bailey Company Millrock Way-2, LLC | Homewood Suites by Hilton Bakersfield | 1505 Mill Rock Way | Bakersfield | CA | 93311 |
| MCR BWI Airport Tenant LLC | Homewood Suites by Hilton Baltimore - BWI Airport | 1181 Winterson Road | Linthicum | MD | 21090 |
| IHP I OPS, LLC | Homewood Suites by Hilton Baton Rouge | 5860 Corporate Boulevard | Baton Rouge | LA | 70808 |
| Shree Gayatri, Inc. | Homewood Suites by Hilton Beaumont, TX | 3745 Interstate 10 S Access Rd. | Beaumont | TX | 77705 |
| SHRI SUDHA, LLC | Homewood Suites by Hilton Bel Air | 4170 Philadelphia Road | Bel Air | MD | 21015 |
| Apple Nine Hospitality Management, Inc. | Homewood Suites by Hilton Bentonville-Rogers | 4302 West Walnut Street | Rogers | AR | 72756 |
| Ember Lane Lodging Investors, LLC | Homewood Suites by Hilton Billings, MT | 3420 Ember Lane | Billings | MT | 59102 |
| TJ, LLC | Homewood Suites by Hilton Binghamton/Vestal, NY | 3603 Vestal Parkway East | Vestal | NY | 13850 |
| Apple Eight Services Birmingham, Inc. | Homewood Suites by Hilton Birmingham-South/Inverness | 215 Inverness Center Drive | Birmingham | AL | 35242 |
| Valleydale Hospitality, LLC | Homewood Suites by Hilton Birmingham-SW-Riverchase-Galleria | 121 Riverchase Parkway East | Hoover | AL | 35244 |
| 80Bloom, LLC | Homewood Suites by Hilton Bloomington | 1399 South Liberty Dr. | Bloomington | IN | 47403 |
| Boise ATH2017, LLC | Homewood Suites by Hilton Boise | 7957 West Spectrum Way | Boise | ID | 83709 |
| SG Group Holdco, LLC and SG984 LLC | Homewood Suites by Hilton Bonita Springs, FL | 8901 Highland Woods Boulevard | Bonita Springs | FL | 34135 |
| Claremont Brookline Suites LLC | Homewood Suites by Hilton Boston Brookline-Longwood Medical | 111 Boylston Street | Brookline | MA | 02445 |
| Lawrenceville, LLC | Homewood Suites by Hilton Boston Logan Airport Chelsea | 145 Beech Street | Chelsea | MA | 02150 |
| Riverbridge Hotel Group, LLC | Homewood Suites by Hilton Boston Marlborough | 65 River Road West | Berlin | MA | 01503 |
| Bayshore, LLC | Homewood Suites by Hilton Boston/Andover | 4 Riverside Drive | Andover | MA | 01810 |
| Claremont Arlington Suites, LLC c/o Claremont Financial Services | Homewood Suites by Hilton Boston/Cambridge-Arlington, MA | 1 Massachusetts Avenue | Arlington | MA | 02474 |
| Canton Lodging, LLC | Homewood Suites by Hilton Boston/Canton, MA | 50 Royall Street | Canton | MA | 02021 |
| Chatham Leaseco I, LLC | Homewood Suites by Hilton Boston-Billerica/Bedford/Burlington | 35 Middlesex Turnpike | Billerica | MA | 01821-3936 |
| BRE Newton Hotels Property Owner LP (Blackstone) | Homewood Suites by Hilton Boulder | 4950 Baseline Rd. | Boulder | CO | 80303 |
| Buffalo Ventures, LLC | Homewood Suites by Hilton Bozeman | 1023 Baxter Lane | Bozeman | MT | 59715 |
| Briad Lodging Group Branchburg II, LLC | Homewood Suites by Hilton Bridgewater/Branchburg | 968 Route 202 South | Branchburg | NJ | 08876 |
| Brighton Hotel Suites | Homewood Suites by Hilton Brighton | 8060 Challis | Brighton | MI | 48116 |
| Livermore Hotel Group, LLC | Homewood Suites by Hilton Brownsville | 3759 N. Expressway | Brownsville | TX | 78520 |
| Sweet Home-Blend-All Associates, LLC | Homewood Suites by Hilton Buffalo - Airport | 760 Dick Road | Cheektowaga | NY | 14225 |
| Amherst Lodging Associates, LLC (David Baldauf) | Homewood Suites by Hilton Buffalo-Amherst | 1138 Millersport Highway | Buffalo | NY | 14226 |
| Larkin Family Partnership | Homewood Suites by Hilton Burlington, VT | 5 Dorset Street | South Burlington | VT | 05403 |
| Apple Ten Florida Services, Inc. | Homewood Suites by Hilton Cape Canaveral-Cocoa Beach | 9000 Astronaut Blvd | Cape Canaveral | FL | 32920 |
| AVR Carle Place Hotel 1 LLC | Homewood Suites by Hilton Carle Place - Garden City, NY | 40 Westbury Ave. | Carle Place | NY | 11514 |
| JSG Hospitality Management LLC | Homewood Suites by Hilton Carlsbad-North San Diego County | 2223 Palomar Airport Road | Carlsbad | CA | 92011 |
| Apple Ten Hospitality Management, Inc. | Homewood Suites by Hilton Cedar Rapids-North | 1140 Park Place NE | Cedar Rapids | IA | 52402 |
| MCR Champaign 2 Tenant LLC | Homewood Suites by Hilton Champaign-Urbana | 1417 South Neil Street | Champaign | IL | 61820 |
| Rupa, L.L.C. | Homewood Suites by Hilton Charleston - Mt. Pleasant | 1998 Riviera Drive | Mt. Pleasant | SC | 29464 |
| International Boulevard Ventures II, LLC | Homewood Suites by Hilton Charleston Airport | 5048 International Blvd. | North Charleston | SC | 29418 |
| Historic Charleston, LLC | Homewood Suites by Hilton Charleston Historic District | 415 Meeting Street | Charleston | SC | 29403 |
| Apple Nine Hospitality Management, Inc. | Homewood Suites by Hilton Charlotte - North/University Research Park | 8340 North Tryon St. | Charlotte | NC | 28262 |
| Tara of Ballantyne LLC | Homewood Suites by Hilton Charlotte Ballantyne, NC | 12030 Copper Way | Charlotte | NC | 28277 |
| Ayrsley Associates Hotel II, LLC | Homewood Suites by Hilton Charlotte/Ayrsley, NC | 1921 Ayrsley Town Blvd | Charlotte | NC | 28273 |
| CHCT Charlotte Hotel Partners, LLC | Homewood Suites by Hilton Charlotte/SouthPark | 4808 Sharon Road | Charlotte | NC | 28210 |
| Yorkmont Road Hotel Holdings, LLC | Homewood Suites by Hilton Charlotte-Airport | 2770 Yorkmont Road | Charlotte | NC | 28208 |
| Albemarle Suites, LLC | Homewood Suites by Hilton Charlottesville, VA | 2036 India Road | Charlottesville | VA | 22901 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Apple Eight Hospitality Management, Inc. | Homewood Suites by Hilton Chattanooga - Hamilton Place | 2250 Center Street | Chattanooga | TN | 37421 |
| Crossways Properties LLC | Homewood Suites by Hilton Chesapeake-Greenbrier | 1569 Crossways Blvd. | Chesapeake | VA | 23320 |
| AAA Hospitality, LLC | Homewood Suites by Hilton Chicago - Schaumburg | 815 East American Lane | Schaumburg | IL | 60173 |
| U.S. REIF Jupiter N. Jefferson Fee, LLC | Homewood Suites by Hilton Chicago Downtown West Loop | 118 N Jefferson | Chicago | IL | 60661 |
| MPAL HURON, LLC | Homewood Suites by Hilton Chicago Downtown/Magnificent Mile | 152 E Huron St. | Chicago | IL | 60611 |
| CSM Lincolnshire, LLC | Homewood Suites by Hilton Chicago-Lincolnshire | 10 Westminster Way | Lincolnshire | IL | 60069 |
| Milestone Development, LLC | Homewood Suites by Hilton Christiansburg | 2657 Roanoke Street | Christiansburg | VA | 24073 |
| Rolling Hills Crossings, LLC | Homewood Suites by Hilton Cincinnati Airport South-Florence | 1090 Vandercar Way | Florence | KY | 41042 |
| Deerfield Hospitality, LLC | Homewood Suites by Hilton Cincinnati Mason, OH | 5325 Natorp Boulevard | Mason | OH | 45040 |
| Shihasi Union Centre, LLP | Homewood Suites by Hilton Cincinnati/West Chester | 9226 Schulze Drive | West Chester | OH | 45069 |
| Vine Street Hotel Partners, LLC | Homewood Suites by Hilton Cincinnati-Downtown | 617 Vine Street, Suite B | Cincinnati | OH | 45202 |
| MCRT3 Cincinnati Tenant LLC | Homewood Suites by Hilton Cincinnati-Milford | 600 Chamber Drive | Milford | OH | 45150 |
| IHP I OPS, LLC | Homewood Suites by Hilton Cleveland - Solon | 6085 Enterprise Parkway | Solon | OH | 44139 |
| Sunrise Hospitality, Inc. | Homewood Suites by Hilton Cleveland/Sheffield | 4930 Transportation Drive | Sheffield Village | OH | 44054 |
| Buffalo-Beachwood, LLC | Homewood Suites by Hilton Cleveland-Beachwood | 25725 Central Parkway | Beachwood | OH | 44122 |
| CP HS Hotel LLC | Homewood Suites by Hilton Clifton Park | 42 Clifton Country Road | Clifton Park | NY | 12065 |
| Brazon Hotels Partners Ltd. | Homewood Suites by Hilton College Station | 950 University Drive East | College Station | TX | 77300 |
| IHP I OPS, LLC | Homewood Suites by Hilton Colorado Springs - North | 9130 Explorer Drive | Colorado Springs | CO | 80920 |
| Cheyenne Hotel Investments, LLC | Homewood Suites by Hilton Colorado Springs Airport | 2875 Zeppelin Road | Colorado Springs | CO | 80916 |
| Columbia HH Associates LLC | Homewood Suites by Hilton Columbia, MD | 8320 Benson Drive | Columbia | MD | 21045-3116 |
| Hotel 230 Greystone Blvd Opco, L.P. | Homewood Suites by Hilton Columbia, SC | 230 Greystone Boulevard | Columbia | SC | 29210 |
| Hopkins Hospitality Investors LLC | Homewood Suites by Hilton Columbia/Laurel | 7531 Montpelier Road | Laurel | MD | 20723 |
| Columbus HS, LLC | Homewood Suites by Hilton Columbus - Airport | 2880 Airport Drive | Columbus | OH | 43219 |
| H.S. Heritage Inn of Columbus, Inc. | Homewood Suites by Hilton Columbus - Hilliard | 3841 Park Mill Run Drive | Hilliard | OH | 43026 |
| ANR Columbus Hotel, LLC | Homewood Suites by Hilton Columbus - Worthington | 115 Hutchinson Ave | Columbus | OH | 43235 |
| Columbus OSU Hotel, LLC | Homewood Suites by Hilton Columbus/OSU | 1576 West Lane Avenue | Columbus | OH | 43221 |
| Janaki, Inc. | Homewood Suites by Hilton Columbus/Polaris | 2045 Polaris Parkway | Columbus | OH | 43240 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Columbus-Dublin | 5300 Parkcenter Avenue | Dublin | OH | 43017 |
| Naman Speedway II, LLC | Homewood Suites by Hilton Concord Charlotte | 7300 Scott Padgett Parkway | Concord | NC | 28027 |
| Kripalu LLC | Homewood Suites by Hilton Conroe | 3000 Interstate 45 North | Conroe | TX | 77303 |
| Cantilever Hotels, LLC | Homewood Suites by Hilton Coralville - Iowa River Landing, IA | 921 E. 2nd Avenue | Coralville | IA | 52241 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Corpus Christi | 5201 Crosstown   SH 286 | Corpus Christi | TX | 78417 |
| PHVIF Covington, LLC | Homewood Suites by Hilton Covington | 101 Holiday Square Frontage Road | Covington | LA | 70433 |
| HCRE Addison, LLC | Homewood Suites by Hilton Dallas - Addison | 4451 Beltline Rd. | Addison | TX | 75001 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Dallas - Arlington | 2401 Road to Six Flags Street East | Arlington | TX | 76011 |
| HCRE Las Colinas, LLC | Homewood Suites by Hilton Dallas - Irving/Las Colinas | 4300 Wingren Dr. | Irving | TX | 75039 |
| Brandy Lodging LLC | Homewood Suites by Hilton Dallas - Lewisville | 700 Hebron Parkway | Lewisville | TX | 75057 |
| Chatham Leaseco I, LLC | Homewood Suites by Hilton Dallas - Market Center | 2747 North Stemmons Freeway | Dallas | TX | 75207 |
| Heritage Inn Number XXXI, Limited Partnership | Homewood Suites by Hilton Dallas - Park Central Area | 9169 Markville Drive | Dallas | TX | 75243 |
| Apple Ten Hospitality Texas Services III, Inc. | Homewood Suites by Hilton Dallas Downtown | 1025 Elm Street | Dallas | TX | 75202 |
| Bhaktiari, LLC | Homewood Suites by Hilton Dallas/Allen | 455 Central Expressway North | Allen | TX | 75013 |
| DPG Bravado Arlington, LLC | Homewood Suites by Hilton Dallas/Arlington South | 4550 Waxwing Drive | Arlington | TX | 76018 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Dallas-DFW Airport N-Grapevine | 2214 Grapevine Mills Circle West | Grapevine | TX | 76051 |
| Shinn Frisco Hospitality, Ltd. | Homewood Suites by Hilton Dallas-Frisco | 3240 Parkwood Boulevard | Frisco | TX | 75034 |
| Davenport Lodging Group, LLC | Homewood Suites by Hilton Davenport | 4750 Progress Drive | Davenport | IA | 52807 |
| Riverside Hotel, LLC | Homewood Suites by Hilton Davidson | 125 Harbour Place Drive | Davidson | NC | 28036 |
| PH Fairborn Hotel Owner 2750, LLC | Homewood Suites by Hilton Dayton - Fairborn (Wright Patterson) | 2750 Presidential Dr. | Fairborn | OH | 45324 |
| Hotel Dayton Opco, L.P. | Homewood Suites by Hilton Dayton - South/Dayton Mall | 3100 Contemporary Lane | Miamisburg | OH | 45342 |
| PHVIF II Daytona Beach, LLC | Homewood Suites by Hilton Daytona Beach Speedway-Airport | 165 Bill France Blvd. | Daytona Beach | FL | 32114 |
| Forsyth Hospitality, LLC | Homewood Suites by Hilton Decatur-Forsyth | 333 West Marion Avenue | Forsyth | IL | 62535 |
| Apple Ten Hospitality Texas Services IV, Inc. | Homewood Suites by Hilton Denton | 2907 Shoreline Drive | Denton | TX | 76210 |
| Denver CBD Hotel Operator, Inc. | Homewood Suites by Hilton Denver Downtown-Convention Center | 550 15th Street | Denver | CO | 80202 |
| Gopalco, Inc. | Homewood Suites by Hilton Denver International Airport | 4210 Airport Way | Denver | CO | 80239 |
| Silverwest-I Inverness HW LLC | Homewood Suites by Hilton Denver Tech Center | 199 Inverness Drive West | Englewood | CO | 80112 |
| LWP, LLC | Homewood Suites by Hilton Denver West-Lakewood | 139 Union Blvd. | Lakewood | CO | 80228 |
| Hotel Littleton Opco, L.P. | Homewood Suites by Hilton Denver-Littleton | 7630 Shaffer Parkway | Littleton | CO | 80127 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Troy Hotel Property LLC | Homewood Suites by Hilton Detroit - Troy | 1495 Equity Drive | Troy | MI | 48084 |
| BPG Hotel Partners Vii, LLC | Homewood Suites by Hilton District of Columbia - Dulles-North/Loudoun | 44620 Waxpool Road | Ashburn | VA | 20147 |
| Lafrance Bowden Hospitality II, LLC | Homewood Suites by Hilton Dover | 21 Members Way | Dover | NH | 03820 |
| AHIP NJ Dover Enterprises LLC | Homewood Suites by Hilton Dover - Rockaway | 2 Commerce Center Drive | Dover | NJ | 07801 |
| Bhavi Hotel L.L.C. | Homewood Suites by Hilton Doylestown, PA | 2650 Kelly Road | Warrington | PA | 18976 |
| Rama Tika Developers, LLC | Homewood Suites by Hilton Du Bois | 15 Industrial Drive | Du Bois | PA | 15801 |
| F2DL, LLC | Homewood Suites by Hilton Durango | 15 Girard Street | Durango | CO | 81303 |
| Narsi Development Durham LLC | Homewood Suites by Hilton Durham - Chapel Hill I-40 & Hwy. 15-501 | 3600 Mt. Moriah Road | Durham | NC | 27707 |
| East Rutherford Hotel LLC | Homewood Suites by Hilton East Rutherford-Meadowlands | 125 Route 17 South | East Rutherford | NJ | 07073 |
| GCP Monmouth, LP | Homewood Suites by Hilton Eatontown | 4 Industrial Way East | Eatontown | NJ | 07724 |
| Rockaway Hotel, LLC (Atul M. Patel) Rockaway Hotel, LLC (Atul M. Patel) | Homewood Suites by Hilton Edgewater - New York City Area | 10 The Promenade | Edgewater | NJ | 07020 |
| NF III/S Edina OP CO LLC | Homewood Suites by Hilton Edina Minneapolis | 6600 York Avenue | Edina | MN | 55435 |
| Apple Seven Services, LLC | Homewood Suites by Hilton El Paso Airport | 6656 Gateway Blvd. East | El Paso | TX | 79915 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Erie | 2084 Interchange Road | Erie | PA | 16565 |
| Hotel Napa II Opco, L.P. | Homewood Suites by Hilton Fairfield-Napa Valley Area | 4755 Business Center Drive | Fairfield | CA | 94534 |
| Porter Suites, LLC | Homewood Suites by Hilton Falls Church-I-495 @ Rt. 50 | 8130 Porter Road | Falls Church | VA | 22042 |
| Hospitality Concepts, LLC | Homewood Suites by Hilton Fargo | 2021 16th Street North | Fargo | ND | 58102 |
| Legend Hospitality One, LLC | Homewood Suites by Hilton Fayetteville | 4028 Legend Avenue | Fayetteville | NC | 28303 |
| Liberty, LLC | Homewood Suites by Hilton Fayetteville | 1305 N. Palak Drive | Fayetteville | AR | 72704 |
| Florence Hotel Developers, LLC | Homewood Suites by Hilton Florence | 3450 W Radio Drive | Florence | SC | 29501 |
| Harmony Hotels, LLC. | Homewood Suites by Hilton Fort Collins | 1521 Oakridge Drive | Fort Collins | CO | 80525 |
| FM Hotels | Homewood Suites by Hilton Fort Myers | 5255 Big Pine Way | Fort Myers | FL | 33907 |
| FMA Hospitality LP II | Homewood Suites by Hilton Fort Myers Airport/FGCU | 16450 Corporate Commerce Way | Fort Myers | FL | 33913 |
| Heritage Hotel Group, LLC | Homewood Suites by Hilton Fort Smith | 7300 Phoenix Avenue | Fort Smith | AR | 72903 |
| APIP-C Ft. Wayne Suites Master Tenant, LLC | Homewood Suites by Hilton Fort Wayne | 8621 US Hwy 24 West | Fort Wayne | IN | 46804 |
| Platinum Hotels, Ltd | Homewood Suites by Hilton Fort Worth West at Cityview, TX | 6350 Overton Ridge Blvd | Fort Worth | TX | 76132 |
| Fort Worth Midtown Lodging Partners ES, LLC | Homewood Suites by Hilton Fort Worth-Medical Center | 2200 Charlie Lane | Fort Worth | TX | 76104 |
| Central PA Equities 18 LLC | Homewood Suites by Hilton Frederick | 4950 Westview Drive | Frederick | MD | 21703 |
| Celebrate 1040, LLC | Homewood Suites by Hilton Fredericksburg | 1040 Hospitality Lane | Fredericksburg | VA | 22401 |
| BRE SSP Property Owner LLC | Homewood Suites by Hilton Fresno | 6820 North Fresno Street | Fresno | CA | 93710 |
| Apple Nine Hospitality Management, Inc. | Homewood Suites by Hilton Fresno Airport/Clovis | 835 Gettysburg Ave | Clovis | CA | 93612 |
| Griffin Road Two, LLC | Homewood Suites by Hilton Ft. Lauderdale Airport and Cruise Port | 2061 Griffin Road | Dania Beach | FL | 33312 |
| BMS Bedford LLC | Homewood Suites by Hilton Ft. Worth - Bedford | 2401 Airport Freeway | Bedford | TX | 76021 |
| BRE Select Hotels Operating LLC | Homewood Suites by Hilton Ft. Worth - North at Fossil Creek | 3701 Tanacross Drive | Fort Worth | TX | 76137 |
| Apple Ten Services Gainesville, Inc. | Homewood Suites by Hilton Gainesville | 3333 SW 42nd Street | Gainesville | FL | 32608 |
| Rockville Hospitality, LLC | Homewood Suites by Hilton Gaithersburg/ Washington, DC North | 805 Russell Avenue | Gaithersburg | MD | 20879 |
| SRI Galveston Hospitality LLC | Homewood Suites by Hilton Galveston | 110 Seawall Boulevard | Galveston | TX | 77550 |
| John J. Flatley Company | Homewood Suites by Hilton Gateway Hills Nashua | 15 Tara Boulevard | Nashua | NH | 03062 |
| H.S. Heritage Inn of Grand Rapids, Inc. | Homewood Suites by Hilton Grand Rapids | 3920 Stahl Drive SE | Grand Rapids | MI | 49546 |
| GR HS, LLC | Homewood Suites by Hilton Grand Rapids Downtown, MI | 161 Ottawa Avenue N.W. | Grand Rapids | MI | 49503 |
| Shan I, LLC | Homewood Suites by Hilton Greeley | 2510 46th Ave | Greeley | CO | 80634 |
| Millennium Hotel Group, LLC | Homewood Suites by Hilton Greenville | 102 Carolina Point Parkway | Greenville | SC | 29607 |
| PHG Greenville, LLC | Homewood Suites by Hilton Greenville Downtown | 950 South Main Street | Greenville | SC | 29601 |
| Russell Street Hospitality, LLC | Homewood Suites by Hilton Hadley Amherst | 340 Russell Street | Hadley | MA | 01035 |
| Bowman 2000, LLC | Homewood Suites by Hilton Hagerstown | 1650 Pullman Lane | Hagerstown | MD | 21740 |
| Kuser & 130 Associates, LLC | Homewood Suites by Hilton Hamilton, NJ | 960 US Highway 130 | Hamilton | NJ | 08690 |
| High Hotels | Homewood Suites by Hilton Harrisburg - West (Hershey Area) | 5001 Ritter Road | Mechanicsburg | PA | 17055 |
| Willow Valley Associates | Homewood Suites by Hilton Harrisburg East-Hershey Area | 3990 TecPort Drive | Harrisburg | PA | 17111 |
| Chatham Leaseco I, LLC | Homewood Suites by Hilton Hartford - Farmington | 2 Farm Glen Boulevard | Farmington | CT | 06032 |
| Bond Development LLC | Homewood Suites by Hilton Hartford Downtown | 338 Asylum Street | Hartford | CT | 06103 |
| TMI of Manchester Opco, L.L.C. | Homewood Suites by Hilton Hartford Manchester | 109 Pavilions Drive | Manchester | CT | 06042 |
| Claremont Glastonbury Suites LLC | Homewood Suites by Hilton Hartford South-Glastonbury | 65 Glastonbury Boulevard | Glastonbury | CT | 06033 |
| South Pointe Hospitality | Homewood Suites by Hilton Henderson South Las Vegas | 10450 South Eastern Avenue | Henderson | NV | 89052 |
| BRE Newton Hotels Property Owner LLC (Blackstone) | Homewood Suites by Hilton Hillsboro/Beaverton | 15525 NW Gateway Court | Beaverton | OR | 97006 |
| Holyoke Lodging | Homewood Suites by Hilton Holyoke-Springfield/North | 375 Whitney Avenue | Holyoke | MA | 01040 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Ashi Houma Hotels LLC | Homewood Suites by Hilton Houma | 142 Citiplace Drive | Houma | LA | 70360 |
| Apex 2020 Hospitality, Inc. | Homewood Suites by Hilton Houston - Kingwood Parc-Airport Area | 23320 Hwy. 59 North | Kingwood | TX | 77339 |
| Heritage Inn Number XL Limited Partnership | Homewood Suites by Hilton Houston - Westchase | 2424 Rogerdale Road | Houston | TX | 77042 |
| Moody National Wood-Hou MT, LLC | Homewood Suites by Hilton Houston - Woodlands | 29813 I-45 North | The Woodlands | TX | 77381 |
| 401 Bay Area Clear Lake, LLC | Homewood Suites by Hilton Houston Clear Lake NASA | 401 Bay Area Blvd. | Houston | TX | 77058 |
| ALH Properties No. Twenty One, L.P. | Homewood Suites by Hilton Houston Downtown | 710 Crawford Street | Houston | TX | 77002 |
| Greenspoint Airport LP | Homewood Suites by Hilton Houston IAH Airport Beltway 8 | 1340 North Sam Houston Pkwy. East | Houston | TX | 77032 |
| MHF Houston Operating V LLC | Homewood Suites by Hilton Houston Near the Galleria | 2950 Sage Road | Houston | TX | 77056 |
| Fallbrook Partners, LP | Homewood Suites by Hilton Houston NW at Beltway 8 | 8950 Fallbrook Drive, TX 77064 | Houston | TX | 77064 |
| Apple Seven Services, LP | Homewood Suites by Hilton Houston Stafford Sugar Land | 4520 Techniplex Drive | Stafford | TX | 77477 |
| Park 10 Lodging, L.P. | Homewood Suites by Hilton Houston West-Energy Corridor | 14450 Park Row Blvd | Houston | TX | 77084 |
| Supreme Bright Katy, LLC | Homewood Suites by Hilton Houston/Katy Mills Mall | 25495 Katy Mills Parkway | Katy | TX | 77494 |
| Wortham Hospitality, Ltd | Homewood Suites by Hilton Houston-Northwest/CY-FAIR | 13110 Wortham Center Drive | Houston | TX | 77065 |
| Heritage Inn of Willowbrook Limited Partnership | Homewood Suites by Hilton Houston-Willowbrook Mall | 7655 West FM 1960 | Houston | TX | 77070 |
| Hotel Huntsville Opco, L.P. | Homewood Suites by Hilton Huntsville Downtown | 714 Gallatin Street SW | Huntsville | AL | 35801 |
| Apple Seven Services Southeast, L.P. | Homewood Suites by Hilton Huntsville-Village of Providence | 15 Town Center Drive | Huntsville | AL | 35806 |
| Keystone Suites Developers, L.P. | Homewood Suites by Hilton Indianapolis - Keystone Crossing | 2501 East 86th Street | INDIANAPOLIS | IN | 46240 |
| MHI-Carmel HS OpCo, LLC | Homewood Suites by Hilton Indianapolis Carmel | 11355 North Meridian Street | Carmel | IN | 46032-4540 |
| I-465, LLC | Homewood Suites by Hilton Indianapolis Northwest | 4140 West 94th Street | Indianapolis | IN | 46268 |
| 82Plainfield, LLC | Homewood Suites by Hilton Indianapolis-Airport/Plainfield | 2264 East Perry Road | Plainfield | IN | 46168 |
| Downtown Indy, LLC | Homewood Suites by Hilton Indianapolis-Downtown | 211 South Meridian Street | Indianapolis | IN | 46225 |
| BP Resort, LLC | Homewood Suites by Hilton Irvine John Wayne Airport | 17370 Red Hill Avenue | Irvine | CA | 92614 |
| Apple Nine Services Irving, Inc. | Homewood Suites by Hilton Irving-DFW Airport | 7800 Dulles Drive | Irving | TX | 75063 |
| Ithaca Suites, LLC | Homewood Suites by Hilton Ithaca | 36 Cinema Drive | Ithaca | NY | 14850 |
| Cach Hotel Limited Partnership | Homewood Suites by Hilton Jackson | 260 N Millward | Jackson | WY | 83001 |
| LCP 1201 Kings Ave, LLC, MV Hotel Associates I, L.C., MSS Hotel Associates I, L.C., GASS Hotel Associates I, L.C., RSS Hotel Associates I, L.C. | Homewood Suites by Hilton Jacksonville Downtown-Southbank | 1201 Kings Avenue | Jacksonville | FL | 32207 |
| Apple Eight Services Jacksonville, Inc. | Homewood Suites by Hilton Jacksonville-South/St. Johns Ctr. | 10434 Midtown Parkway | Jacksonville | FL | 32246 |
| Joplin Hospitality Partners II, LLC | Homewood Suites by Hilton Joplin, MO | 2642 E 32nd Street | Joplin | MO | 64804 |
| Buffalo Ventures II, LLC | Homewood Suites by Hilton Kalispell, MT | 195 Hutton Ranch Road | Kalispell | MT | 59901 |
| OP Hotel Associates, LLC | Homewood Suites by Hilton Kansas City - Overland Park | 10556 Marty Avenue | Overland Park | KS | 66212 |
| KC Hutton Road, LLC | Homewood Suites by Hilton Kansas City Speedway | 10922 Parallel Parkway | Kansas City | KS | 66109 |
| Apple Ten Hospitality Management, Inc. | Homewood Suites by Hilton Knoxville West at Turkey Creek | 10935 Turkey Drive | Knoxville | TN | 37934 |
| Fortuna La Quinta, LLC and RI La Quinta, LLC and VHF II La Quinta, LLC | Homewood Suites by Hilton La Quinta | 45-200 Washington Street | La Quinta | CA | 92253 |
| Good Days Properties, LLC | Homewood Suites by Hilton Lackland AFB/Sea World | 215 Richland Hills Drive | San Antonio | TX | 78245 |
| Lafayette Suites Developers, L.P. | Homewood Suites by Hilton Lafayette | 3939 South Street | Lafayette | IN | 47905 |
| KS Hotel Associates, LLC | Homewood Suites by Hilton Lafayette-Airport, LA | 201 Kaliste Saloom Road | Lafayette | LA | 70508 |
| OSSA-LBV Owner LLC | Homewood Suites by Hilton Lake Buena Vista - Orlando | 11428 Marbella Palm Court | Orlando | FL | 32836 |
| BRE Apex Property Owner, LLC | Homewood Suites by Hilton Lake Mary | 755 Currency Circle | Lake Mary | FL | 32746 |
| Castleblack Lancaster Operator II, LLC | Homewood Suites by Hilton Lancaster, CA | 2320 Double Play Way | Lancaster | CA | 93536 |
| Horst Hotel Company | Homewood Suites by Hilton Lancaster, PA | 200 Granite Run Drive | Lancaster | PA | 17601 |
| Moody National Hospitality Philly Lansdale V, LLC | Homewood Suites by Hilton Lansdale | 1200 Pennbrook Parkway | Lansdale | PA | 19446 |
| Preyde II, LLC | Homewood Suites by Hilton Lansing Eastwood | 2201 Showtime Drive | Lansing | MI | 48912 |
| Laredo Hotels LLC | Homewood Suites by Hilton Laredo at Mall del Norte | 98 Calle Del Norte | Laredo | TX | 78041 |
| 9103 Basil Court Partners LLC | Homewood Suites by Hilton Largo Washington D.C. | 9103 Basil Court | Largo | MD | 20774 |
| Jobsite Hospitality LLC | Homewood Suites by Hilton Las Vegas Airport | 230 Hidden Well Rd | Las Vegas | NV | 89119 |
| Heritage Inn & Suites of Las Vegas, LLC | Homewood Suites by Hilton Las Vegas City Center | 4625 Dean Martin Drive | Las Vegas | NV | 89103 |
| Quality Oil Company, LLC | Homewood Suites by Hilton Lawrenceville-Duluth | 1775 North Brown Road | Lawrenceville | GA | 30043 |
| Interstate Investment, LLC | Homewood Suites by Hilton Lawton, OK | 415 SE Interstate Drive | Lawton | OK | 73501 |
| Leesburg Extended Suites, LLC | Homewood Suites by Hilton Leesburg, VA | 115 Fort Evans Road N.E. | Leesburg | VA | 20176 |
| Wellington E, LLC | Homewood Suites by Hilton Lexington | 249 Ruccio Way | Lexington | KY | 40503 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| SOF-X HSS 2033 Bryant Road Opco, L.L.C. | Homewood Suites by Hilton Lexington-Hamburg | 2033 Bryant Road | Lexington | KY | 40509 |
| MHG Little Rock HM, LP | Homewood Suites by Hilton Little Rock Downtown | 400 River Market Avenue | Little Rock | AR | 72201 |
| HHLB Hotel Investments, LLC | Homewood Suites by Hilton Long Beach Airport | 3771 N Lakewood Blvd. | Long Beach | CA | 90808 |
| Melville Hospitality, LLC | Homewood Suites by Hilton Long Island-Melville | 1585 Round Swamp Road | Plainview | NY | 11803 |
| VIDHATA, L.L.C. | Homewood Suites by Hilton Longview | 205 North Spur 63 | Longview | TX | 75601 |
| SVI Airport, LLC | Homewood Suites by Hilton Los Angeles International Airport | 6151 W. Century Blvd | Los Angeles | CA | 90045 |
| TRCF Redondo TOD, LLC | Homewood Suites by Hilton Los Angeles Redondo Beach | 2430 Marine Avenue | Redondo Beach | CA | 90278 |
| Louhome LLC | Homewood Suites by Hilton Louisville Downtown | 635 West Market Street | Louisville | KY | 40202 |
| Hurstbourne Hotel Associates II, LLC | Homewood Suites by Hilton Louisville-East | 9401 Hurstbourne Trace | Louisville | KY | 40222 |
| AVR Lubbock Hotel, LLC | Homewood Suites by Hilton Lubbock | 5320 West Loop 289 | Lubbock | TX | 79424 |
| RLJ HS Seattle Lynnwood Lessee, LLC | Homewood Suites by Hilton Lynnwood Seattle Everett | 18123 Alderwood Mall Parkway | Lynnwood | WA | 98037 |
| BPR Macon, LLC | Homewood Suites by Hilton Macon-North | 1514 Bass Rd. | Macon | GA | 31210 |
| MSNW SPE Hotel I, LLC | Homewood Suites by Hilton Madison West | 479 Commerce Drive | Madison | WI | 53719 |
| Apple Seven Hospitality Management, Inc. | Homewood Suites by Hilton Mahwah | 375 Corporate Drive | Mahwah | NJ | 07430 |
| NEP OPS-T, LLC | Homewood Suites by Hilton Manchester/Airport | 1000 Perimeter Road | Manchester | NH | 03103 |
| McAllen Affiliates, Ltd. | Homewood Suites by Hilton McAllen | 3801 Expressway 83 | McAllen | TX | 78503 |
| MHHS, LLC | Homewood Suites by Hilton Medford | 2010 Hospitality Way | Medford | OR | 97504 |
| Apple Seven Hospitality Ownership, Inc. | Homewood Suites by Hilton Memphis - Poplar | 5811 Poplar Ave. | Memphis | TN | 38119 |
| CVH Airways, LLC | Homewood Suites by Hilton Memphis-Southaven | 135 Homewood Drive | Southaven | MS | 38671 |
| Metairie Hotel Ventures LLC | Homewood Suites by Hilton Metairie New Orleans | 2730 Severn Ave. | Metairie | LA | 70002 |
| 36th Street One, LLC | Homewood Suites by Hilton Miami - Airport West | 3590 NW 74th Avenue | Miami | FL | 33122 |
| Apple Seven Services Miami, Inc. | Homewood Suites by Hilton Miami - Airport/Blue Lagoon | 5500 Blue Lagoon Drive | Miami | FL | 33126 |
| Procacci Dolphin, LLC | Homewood Suites by Hilton Miami Dolphin Mall | 1695 NW 111th Avenue, Suite B | Sweetwater | FL | 33172 |
| Brickell Lodging LLC | Homewood Suites by Hilton Miami Downtown/Brickell | 1750 Southwest 1st Avenue | Miami | FL | 33129 |
| Supreme Bright Midland, LLC | Homewood Suites by Hilton Midland | 1401 Tradewinds Blvd | Midland | TX | 79706 |
| Button Block Holdings LLC | Homewood Suites by Hilton Milwaukee Downtown | 500 N. Water Street | Milwaukee | WI | 53202 |
| Chatham Leaseco I, LLC | Homewood Suites by Hilton Minneapolis - Mall of America | 2261 Killebrew Drive | Bloomington | MN | 55425 |
| HSSLP, LLC | Homewood Suites by Hilton Minneapolis- St. Louis Park at West End | 5305 Wayzata Boulevard | Saint Louis Park | MN | 55416 |
| HSNB, LLC | Homewood Suites by Hilton Minneapolis/St. Paul-New Brighton | 1815 Old Highway 8 NW | New Brighton | MN | 55112 |
| East VH Moab, LLC | Homewood Suites by Hilton Moab | 132 N. Main Street | Moab | UT | 84532 |
| Daphne 474 I LLC/Daphne 474 II LLC | Homewood Suites by Hilton Mobile - East Bay - Daphne | 29474 N. Main Street | Daphne | AL | 36526 |
| Mobile Airport Hotel Partners, LLC | Homewood Suites by Hilton Mobile Airport-University Area | 530 Providence Park Drive East | Mobile | AL | 36695 |
| Mobile Hotel Partners, LLC | Homewood Suites by Hilton Mobile I-65/Airport Blvd, AL | 1388 West I-65 Service Road S. | Mobile | AL | 36609 |
| Apple Seven Services Southeast, L.P. | Homewood Suites by Hilton Montgomery | 1800 Interstate Park Drive | Montgomery | AL | 36109 |
| EC Lane Hotel, LLC | Homewood Suites by Hilton Montgomery Eastchase | 7800 EastChase Parkway | Montgomery | AL | 36117 |
| 37 Hotel Munster/MD, LLC | Homewood Suites by Hilton Munster | 9120 Calumet Ave. | Munster | IN | 46321 |
| BRE Select Hotels Operating LLC | Homewood Suites by Hilton Nashville - Airport | 2640 Elm Hill Pike | Nashville | TN | 37214 |
| Chatham Leaseco I, LLC | Homewood Suites by Hilton Nashville - Brentwood | 5107 Peter Taylor Park | Brentwood | TN | 37027 |
| Rakesh J. Govindji and Raman G. Dayal | Homewood Suites by Hilton Nashville Franklin Cool Springs | 2225 E McEwen Dr | Franklin | TN | 37067 |
| 2400 TNWESTEND Avenue, LLC | Homewood Suites by Hilton Nashville Vanderbilt | 2400 West End Avenue | Nashville | TN | 37203 |
| AVR Nashville Hotel LLC | Homewood Suites by Hilton Nashville-Downtown | 706 Church Street | Nashville | TN | 37203 |
| Claremont Needham Suites LLC | Homewood Suites by Hilton Needham Boston | 200 First Avenue | Needham | MA | 02494 |
| Krishna New Braunfels LLC | Homewood Suites by Hilton New Braunfels | 620 Oxford Drive | New Braunfels | TX | 78130 |
| New Hartford ExStay, LLC | Homewood Suites by Hilton New Hartford Utica | 185 Woods Park Drive | Clinton | NY | 13323 |
| Apple Seven Services New Orleans, L.P. | Homewood Suites by Hilton New Orleans | 901 Poydras Street | New Orleans | LA | 70112 |
| Rampart Mixed-Use Complex, LLC | Homewood Suites by Hilton New Orleans French Quarter Area | 317 N Rampart | New Orleans | LA | 70112 |
| Gretna Hotel No. 2, LLC | Homewood Suites by Hilton New Orleans West Bank Gretna | 3 Westbank Expressway | Gretna | LA | 70053 |
| Al Duwaliya Hospitality Company, Inc. | Homewood Suites by Hilton New York/Midtown Manhattan Times Square-South, NY | 312 West 37th Street | New York | NY | 10018 |
| Apple Seven Hospitality Management, Inc. | Homewood Suites by Hilton Newark - Cranford | 2 Jackson Drive | Cranford | NJ | 07016 |
| Newark Hotel Development Venture LP | Homewood Suites by Hilton Newark-Fremont | 39270 Cedar Boulevard | Newark | CA | 94560 |
| BPG Hotel Partners X, LLC | Homewood Suites by Hilton Newark-Wilmington South Area | 640 South College Avenue | Newark | DE | 19713 |
| Airport Properties II, LLC | Homewood Suites by Hilton Newburgh-Stewart Airport | 180 Breunig Rd. | New Windsor | NY | 12553 |
| Main Hotel LLC | Homewood Suites by Hilton Newport/Middletown | 348 West Main Road | Middletown | RI | 02842 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Pheasant Run Hotel, L.L.C. | Homewood Suites by Hilton Newtown - Langhorne, PA | 110 Pheasant Run | Newtown | PA | 18940 |
| Homecourt Hospitality North Charleston II, LLC | Homewood Suites by Hilton North Charleston | 7399 Northwoods Blvd. | North Charleston | SC | 29406 |
| HCRE Plano, LLC | Homewood Suites by Hilton North Dallas - Plano | 4705 Old Shepard Place | Plano | TX | 75093 |
| Sonorous Five, L.L.C. | Homewood Suites by Hilton North Houston/Spring | 23800 I-45 N | Spring | TX | 77373 |
| Stellar Hospitality Novi LLC | Homewood Suites by Hilton Novi Detroit | 26150 Town center Drive | Novi | MI | 48375 |
| Oakland Hospitality, LLC | Homewood Suites by Hilton Oakland - Waterfront | 1103 Embarcadero | Oakland | CA | 94606 |
| Ocala Inn & Suites, LLC | Homewood Suites by Hilton Ocala at Heath Brook | 4610 SW 49th Road | Ocala | FL | 34474 |
| MCRT Odessa 3 Tenant, LLC | Homewood Suites by Hilton Odessa | 7221 Tres Hermanas Boulevard | Odessa | TX | 79765 |
| Apple Ten Oklahoma Services Inc. | Homewood Suites by Hilton Oklahoma City - Bricktown | 328 East Sheridan Avenue | Oklahoma City | OK | 73104 |
| Apple Ten Hospitality Management, Inc. | Homewood Suites by Hilton Oklahoma City-West | 6920 West Reno Avenue | Oklahoma City | OK | 73127 |
| Apple Ten Hospitality Management, Inc. | Homewood Suites by Hilton Omaha-Downtown | 1314 Cuming Street | Omaha | NE | 68102 |
| H.W. Heritage Inn of Rancho Cucamonga, Inc. | Homewood Suites by Hilton Ontario-Rancho Cucamonga | 11433 Mission Vista Drive | Rancho Cucamonga | CA | 91730 |
| RBC Capital HSOP, LLC | Homewood Suites by Hilton Orland Park | 16245 South LaGrange Road | Orland Park | IL | 60467 |
| Chatham Leaseco I, LLC | Homewood Suites by Hilton Orlando - Maitland | 290 Southhall Lane | Maitland | FL | 32751 |
| Buffalo-Orlando II, LLC | Homewood Suites by Hilton Orlando - Nearest to Universal Studios | 5893 American Way | Orlando | FL | 32819 |
| MHG Orlando Gateway HM, LP | Homewood Suites by Hilton Orlando Airport | 5425 Gateway Village Circle | Orlando | FL | 32812 |
| OSSA-OTP Owner LLC | Homewood Suites by Hilton Orlando Theme Parks | 6940 Westwood Blvd | Orlando | FL | 32821 |
| Buffalo/Alafaya | Homewood Suites by Hilton Orlando-UCF Area | 3028 N. Alafaya Trail | Orlando | FL | 32826 |
| Mian Extended Stay, Inc., | Homewood Suites by Hilton Oxnard/Camarillo | 1950 Solar Drive | Oxnard | CA | 93036 |
| DRV Hotel Partners, LLLP | Homewood Suites by Hilton Palm Beach Gardens | 4700 Donald Ross Road | Palm Beach Gardens | FL | 33418 |
| Palm Desert Hospitality, L.L.C. | Homewood Suites by Hilton Palm Desert | 36999 Cook Street | Palm Desert | CA | 92211 |
| Palo Alto Bowl, LLC | Homewood Suites by Hilton Palo Alto | 4329 El Camino Real | Palo Alto | CA | 94306 |
| PNS Hotel Group, LTD. | Homewood Suites by Hilton Pensacola-Apt (Cordova Mall Area) | 5049 Corporate Woods Drive | Pensacola | FL | 32504 |
| S & K Hotel Management LLC | Homewood Suites by Hilton Philadelphia - Great Valley | 12 East Swedesford Road | Malvern | PA | 19355 |
| SMG Plymouth Meeting, LLC | Homewood Suites by Hilton Philadelphia Plymouth Meeting | 200 Lee Drive Parking Lot 3 | Plymouth Meeting | PA | 19462 |
| Apple Nine Hospitality Management, Inc. | Homewood Suites by Hilton Philadelphia/Mt. Laurel | 1422 Nixon Drive | Mt. Laurel | NJ | 08054 |
| Stout Road Associates | Homewood Suites by Hilton Philadelphia-City Avenue | 4200 City Avenue | Philadelphia | PA | 19131 |
| Audubon Hotels, LLC | Homewood Suites by Hilton Philadelphia-Valley Forge | 681 Shannondell Blvd. | Audubon | PA | 19403 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Phoenix - Chandler | 7373 West Detroit Street | Chandler | AZ | 85226 |
| 2536 W Beryl Phoenix, LLC | Homewood Suites by Hilton Phoenix - Metro Center | 2536 West Beryl Avenue | Phoenix | AZ | 85021 |
| Woodbridge Hospitality | Homewood Suites by Hilton Phoenix - Scottsdale | 9880 N. Scottsdale Road | Scottsdale | AZ | 85253 |
| Cotton Center Hospitality, LLC | Homewood Suites by Hilton Phoenix Airport South | 4750 East Cotton Center Boulevard | Phoenix | AZ | 85040 |
| OCI Chandler of Delaware I, LLC | Homewood Suites by Hilton Phoenix Chandler Fashion Center | 1221 S. Spectrum Blvd. | Chandler | AZ | 85286 |
| Apple Ten Hospitality Management, Inc. | Homewood Suites by Hilton Phoenix North-Happy Valley | 2470 West Charlotte Drive | Phoenix | AZ | 85085 |
| MCRT2 Avondale 2 Tenant LLC | Homewood Suites by Hilton Phoenix-Avondale | 11450 West Hilton Way | Avondale | AZ | 85323 |
| Concord Moon Associates, LP | Homewood Suites by Hilton Pittsburgh Airport Robinson Mall Area PA | 2000 GSK Drive | Moon Township | PA | 15108 |
| Smallman Hotel Associates, L.P. | Homewood Suites by Hilton Pittsburgh-Downtown | 1410 Smallman Street | Pittsburgh | PA | 15222 |
| Shinn Frisco Hospitality, Ltd. | Homewood Suites by Hilton Plano - Richardson | 2601 E. Pres. George Bush Highway | Plano | TX | 75074 |
| WRSJG, LLC | Homewood Suites by Hilton Pleasant Hill Concord | 650 Ellinwood Way | Pleasant Hill | CA | 94523 |
| BBL Equinox at Tradition, LLC | Homewood Suites by Hilton Port St. Lucie-Tradition | 10301 SW Innovation Way | Port Saint Lucie | FL | 34987 |
| SWHS LLC | Homewood Suites by Hilton Portland | 200 Southborough Drive | Scarborough | ME | 04074 |
| RBVH Portland Glenn Widing LLC | Homewood Suites by Hilton Portland Airport | 11936 NE Glenn Widing Dr | Portland | OR | 97220 |
| NEP OPS-T, LLC | Homewood Suites by Hilton Portsmouth | 100 Portsmouth Boulevard | Portsmouth | NH | 03801 |
| Briad Lodging Group Poughkeepsie, LLC | Homewood Suites by Hilton Poughkeepsie | 900 Thomas Watson Dr | Poughkeepsie | NY | 12601 |
| IHP I OPS, LLC | Homewood Suites by Hilton Princeton | 3819 U.S. 1 South | Princeton | NJ | 08540 |
| Exchange St. Hotel LLC | Homewood Suites by Hilton Providence Downtown | 5 Exchange Street | Providence | RI | 02903 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Providence-Warwick | 33 International Way | Warwick | RI | 02886 |
| 5400 Raleigh Crabtree, LLC | Homewood Suites by Hilton Raleigh - Crabtree Valley | 5400 Homewood Banks Drive | Raleigh | NC | 27612 |
| Apple Nine Hospitality Management, Inc. | Homewood Suites by Hilton Raleigh - Durham AP/Research Triangle | 4603 Central Park Drive | Durham | NC | 27703 |
| PHG Crossroads, LLC | Homewood Suites by Hilton Raleigh Cary I-40 | 555 Crossroads Blvd | Cary | NC | 27518 |
| IHP I OPS, LLC | Homewood Suites by Hilton Raleigh/Cary | 100 MacAlyson Court | Cary | NC | 27511 |
| High Hotels, Ltd. | Homewood Suites by Hilton Reading | 2801 Papermill Road | Reading | PA | 19610 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Reno Hospitality, LLC | Homewood Suites by Hilton Reno | 5450 Kietzke Lane | Reno | NV | 89511 |
| Hotel Investors Richland, L.L.C. | Homewood Suites by Hilton Richland | 1060 George Washington Way | Richland | WA | 99352 |
| Shamin Hotels, LLC | Homewood Suites by Hilton Richmond - Airport | 5996 Audubon Drive | Sandston | VA | 23150 |
| Shamin Hotels, LLC | Homewood Suites by Hilton Richmond - South | 12810 Old Stage Road | Chester | VA | 23836 |
| COX, LLC | Homewood Suites by Hilton Richmond - West End/Innsbrook | 4100 Innslake Drive | Glen Allen | VA | 23060 |
| 700 Main Master Tenant, LLC | Homewood Suites by Hilton Richmond-Downtown | 700 East Main Street Suite B | Richmond | VA | 23219 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Rochester - Henrietta | 2095 Hylan Drive | Rochester | NY | 14623 |
| CRS Victor II LLC | Homewood Suites by Hilton Rochester - Victor | 575 Fishers Station Drive | Victor | NY | 14564 |
| Carpenter and Torgerson II, LLC | Homewood Suites by Hilton Rochester Mayo Clinic Area/ Saint Marys | 165 13th Avenue SW | Rochester | MN | 55902 |
| Global Hospitality of Greece LLC | Homewood Suites by Hilton Rochester/Greece, NY | 400 Center Place Drive | Rochester | NY | 14615 |
| The Bed Company of Rock Springs, LLC | Homewood Suites by Hilton Rock Springs | 60 Winston Drive | Rock Springs | WY | 82901 |
| Fallsgrove Hotel Associates, LLC | Homewood Suites by Hilton Rockville-Gaithersburg | 14975 Shady Grove Road | Rockville | MD | 20850 |
| Unique Hotels, LLC | Homewood Suites by Hilton Rocky Mount | 231 Gateway Blvd | Rocky  Mount | NC | 27804 |
| CNI THL OPS, LLC | Homewood Suites by Hilton Sacramento - Roseville | 401 Creekside Ridge Court | Roseville | CA | 95678 |
| Geweke Natomas 10, L.P., | Homewood Suites by Hilton Sacramento Airport-Natomas | 3001 Advantage Way | Sacramento | CA | 95834 |
| Teri Meher, Inc. | Homewood Suites by Hilton Salt Lake City - Midvale/Sandy | 844 E. North Union Ave. | Midvale | UT | 84047 |
| SLC Airport Lodging, LLC | Homewood Suites by Hilton Salt Lake City Airport | 4923 W Douglas Corrigan Way | Salt Lake City | UT | 84116 |
| Draper Hotel Holdings, LLC | Homewood Suites by Hilton Salt Lake City Draper | 473 W. 13490 S | Draper | UT | 84020 |
| Urban Suites Management, LLC | Homewood Suites by Hilton Salt Lake City-Downtown | 423 West 300 South | Salt Lake City | UT | 84101 |
| Chatham San Antonio Leaseco LLC | Homewood Suites by Hilton San Antonio - Riverwalk/Downtown | 432 West Market St. | San Antonio | TX | 78205 |
| TMP Bell Drive, LLC | Homewood Suites by Hilton San Antonio Airport, TX | 8531 Broadway Street | San Antonio | TX | 78217 |
| HHG Stone Oak Hotel, LLC | Homewood Suites by Hilton San Antonio North | 125 N. Loop 1604 W | San Antonio | TX | 78232 |
| H.S. of San Bernardino, Inc. | Homewood Suites by Hilton San Bernardino | 885 East Hospitality Lane | San Bernardino | CA | 92408 |
| Suites L.P. | Homewood Suites by Hilton San Diego - Del Mar | 11025 Vista Sorrento Parkway | San Diego | CA | 92130 |
| Liberty Station HHG Hotel Lp | Homewood Suites by Hilton San Diego Airport-Liberty Station | 2576 Laning Road | San Diego | CA | 92106 |
| M4 DEV, LLC | Homewood Suites by Hilton San Diego Downtown/Bayside | 2137 Pacific Highway Suite B | San Diego | CA | 92101 |
| M7 Dev, LLC | Homewood Suites by Hilton San Diego Mission Valley/Zoo | 445 Camino Del Rio South | San Diego | CA | 92108 |
| BRE SH Brisbane Owner LLC | Homewood Suites by Hilton San Francisco Airport-North | 2000 Shoreline Court | Brisbane | CA | 94005 |
| Apple Eight Hospitality Management, Inc. | Homewood Suites by Hilton San Jose - Airport/Silicon Valley | 10 West Trimble Road | San Jose | CA | 95131 |
| San Jose Hotels, LLC | Homewood Suites by Hilton San Jose - North | 4315 N. First Street | San Jose | CA | 95134 |
| Pojoaque Pueblo Enterprise Corp. | Homewood Suites by Hilton Santa Fe-North | 10 Buffalo Thunder Trail | Santa Fe | NM | 87506 |
| CFOC Sarasota FL LLC | Homewood Suites by Hilton Sarasota | 3470 Fruitville Road | Sarasota | FL | 34237 |
| Denocat Lodging, LLC | Homewood Suites by Hilton Sarasota Lakewood Ranch | 305 North Cattlemen Road | Sarasota | FL | 34235 |
| Turf Saratoga South, LLC | Homewood Suites by Hilton Saratoga Springs | 3368 South Broadway | Saratoga Springs | NY | 12866 |
| Savannah Hospitality, LLC | Homewood Suites by Hilton Savannah | 5820 White Bluff Rd. | Savannah | GA | 31405 |
| River Street 1, LLC | Homewood Suites by Hilton Savannah Historic District/Riverfront | 611 East River Street | Savannah | GA | 31401 |
| Waters Edge Lodging LLC | Homewood Suites by Hilton Schenectady | 2A Freemans Bridge Road | Schenectady | NY | 12302 |
| CHSP TRS Seattle LLC | Homewood Suites by Hilton Seattle Convention Center Pike Street | 1011 Pike Street | Seattle | WA | 98101 |
| Apple Eight Hospitality Management, Inc. | Homewood Suites by Hilton Seattle Tacoma Int'l. Airport-Tukwila | 6955 Fort Dent Way | TUKWILA | WA | 98188 |
| Hyla Hotel Partners LLC | Homewood Suites by Hilton Seattle-Issaquah | 1484 Hyla Avenue NW | Issaquah | WA | 98027 |
| Airport Suites, L.L.C | Homewood Suites by Hilton Shreveport | 5485 Financial Plaza | Shreveport | LA | 71129 |
| RT Bossier Hotel Partners LLC | Homewood Suites by Hilton Shreveport / Bossier City, LA | 2015 Old Minden Road | Bossier City | LA | 71111 |
| Pretium Silver Spring Hotel Prime, LLC | Homewood Suites by Hilton Silver Spring | 8728 Colesville Road | Silver Spring | MD | 20910 |
| SF Lodging Group, LLC | Homewood Suites by Hilton Sioux Falls | 3620 West Avera Drive | Sioux Falls | SD | 57108 |
| Travel Choice, Inc. | Homewood Suites by Hilton Slidell, LA | 175 Holiday Blvd | Slidell | LA | 70460 |
| BRE Select Hotels Operating LLC | Homewood Suites by Hilton Somerset | 101 Pierce St. | Somerset | NJ | 08873-4173 |
| Briad Lodging Group Southington, LLC | Homewood Suites by Hilton Southington | 1096 West Street | Southington | CT | 06489 |
| DBG Hotels LLC | Homewood Suites by Hilton Southwind - Hacks Cross | 3583 Hacks Cross Road | Memphis | TN | 38125 |
| Concord Aztec Springfield LLC | Homewood Suites by Hilton Springfield | 7010 Old Keene Mill Road | Springfield | VA | 22150 |
| St. Cloud Lodging Group, LLC | Homewood Suites by Hilton St. Cloud | 115 37th  Avenue North | Saint Cloud | MN | 56303 |
| Chesterfield Hospitality, Inc. | Homewood Suites by Hilton St. Louis - Chesterfield | 840 Chesterfield Parkway West | Chesterfield | MO | 63017 |
| RBM Hotel Richmond Heights LLC | Homewood Suites by Hilton St. Louis - Galleria | 8040 Clayton Road | Richmond Heights | MO | 63117 |
| Hotel Maryland Heights, L.P. | Homewood Suites by Hilton St. Louis Riverport-Airport West | 13639 Riverport Dr. | Maryland Heights | MO | 63043 |
| BWWP, L.L.C. | Homewood Suites by Hilton St. Louis Westport | 2434 Old Dorsett Road | Maryland Heights | MO | 63043 |
| BRE Newton Hotels Property Owner LLC (Blackstone) | Homewood Suites by Hilton St. Petersburg Clearwater | 2233 Ulmerton Road | Clearwater | FL | 33762 |
| Gray Stone LLC | Homewood Suites by Hilton Steamboat Springs | 3600 S Lincoln Avenue | Steamboat Springs | CO | 80487 |
| Emmi Commerce Park Development | Homewood Suites by Hilton Syracuse - Liverpool | 275 Elwood Davis Rd. | Liverpool | NY | 13088 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Kelco/FB Tallahassee | Homewood Suites by Hilton Tallahassee | 2987 Apalachee Parkway | Tallahassee | FL | 32301 |
| MHG Tampa Avion Park HWS, LP | Homewood Suites by Hilton Tampa Airport-Westshore | 5325 Avion Park Drive | Tampa | FL | 33607 |
| SSH TRS H LLC | Homewood Suites by Hilton Tampa-Brandon | 10240 Palm River Road | Tampa | FL | 33619 |
| H.S. Port Richey (Del) LLC | Homewood Suites by Hilton Tampa-Port Richey | 11115 US Highway 19 North | Port Richey | FL | 34668 |
| Glenpointe Associates III | Homewood Suites by Hilton Teaneck Glenpointe | One Glenwood Avenue | Teaneck | NJ | 07666 |
| VHTR Austin, Ltd. | Homewood Suites by Hilton TechRidge Parmer @ I-35 | 13001 Center Lake Drive | Austin | TX | 78753 |
| H.S. Heritage Inn of Toledo, Inc. | Homewood Suites by Hilton Toledo - Maumee | 1410 Arrowhead Road | Maumee | OH | 43537 |
| Kansas Hospitality Inc. | Homewood Suites by Hilton Topeka | 1519 SW Arrowhead Rd. | Topeka | KS | 66604 |
| Trophy Lodging, Ltd. | Homewood Suites by Hilton Trophy Club Southlake | 2900 East Hwy 114 | Trophy Club | TX | 76262 |
| Summit Hotel TRS 142, LLC | Homewood Suites by Hilton Tucson/St. Philip's Plaza University | 4250 North Campbell Avenue | Tucson | AZ | 85718 |
| Green Country Motel Investment, LLC | Homewood Suites by Hilton Tulsa Catoosa | 201 Elliott Lane | Catoosa | OK | 74015 |
| Tulsa Lodging Inc. | Homewood Suites by Hilton Tulsa-South | 4900 West Madison Place | Broken Arrow | OK | 74012 |
| LOF2 Tyler Golden TRS, LLC | Homewood Suites by Hilton Tyler | 3104 Golden Road | Tyler | TX | 75701 |
| Campus Realty Properties - V, L.P. | Homewood Suites by Hilton University City Philadelphia, PA | 4109 Walnut Street | Philadelphia | PA | 19104 |
| RBVH Vancouver , LLC | Homewood Suites by Hilton Vancouver/Portland | 701 S.E. Columbia Shores Blvd. | Vancouver | WA | 98661 |
| Victoria Affiliates, Ltd | Homewood Suites by Hilton Victoria, TX | 6705 N.E. Zac Lentz Parkway | Victoria | TX | 77904 |
| LOF2 Virginia Beach TRS, LLC | Homewood Suites by Hilton Virginia Beach/Norfolk Airport | 5733 Cleveland Street | Virginia Beach | VA | 23462 |
| Lalani Hospitality Group I, WFTX, LP | Homewood Suites by Hilton Waco, Texas | 5620 Legend Lake Parkway | Waco | TX | 76712 |
| BRE Select Hotels Operating LLC | Homewood Suites by Hilton Wallingford-Meriden | 90 Miles Dr. | Wallingford | CT | 06492-2555 |
| Woodheaven Enterprises Inc. | Homewood Suites by Hilton Warren Detroit | 31993 Van Dyke Avenue | Warren | MI | 48093 |
| Alduwaliya Hospitality WDC 1, Inc. | Homewood Suites by Hilton Washington DC Convention Center | 465 New York Avenue NW | Washington | DC | 20001 |
| NOMA Hospitality, LLC | Homewood Suites by Hilton Washington DC NoMa Union Station | 501 New York Avenue NE, Suite B | Washington | DC | 20002 |
| Phoenix Wauwatosa Hotel LLC | Homewood Suites by Hilton Wauwatosa Milwaukee | 11320 West Burleigh Street | Wauwatosa | WI | 53222 |
| Stagecoach Hotel Associates, LLC | Homewood Suites by Hilton West Des Moines/SW-Mall Area | 6220 Stagecoach Drive | West Des Moines | IA | 50266 |
| BRE Polygon Property Owner LLC | Homewood Suites by Hilton West Palm Beach | 2455 Metrocentre Boulevard | West Palm Beach | FL | 33407 |
| Lalani Lodging | Homewood Suites by Hilton Wichita Falls | 2675 Plaza Parkway | Wichita Falls | TX | 76308 |
| Ducks Pond, LLC | Homewood Suites by Hilton Williamsburg | 601 Bypass Road | Williamsburg | VA | 23185 |
| Concord Towers Lodging I, LLC | Homewood Suites by Hilton - Brandywine Valley | 350 Rocky Run Pkwy | Wilmington | DE | 19803 |
| Generation SRE Wilmington Mayfaire, LLC | Homewood Suites by Hilton Wilmington/Mayfaire, NC | 6732 Swan Mill Road | Wilmington | NC | 28405 |
| Neabsco Suites, LLC | Homewood Suites by Hilton Woodbridge | 2650 Neabsco Common Place | Woodbridge | VA | 22191 |
| Summer St. Hotel LLC | Homewood Suites by Hilton Worcester | 1 Washington Square | Worcester | MA | 01604 |
| Springwood Hospitality IV LP | Homewood Suites by Hilton York | 200 Masonic Drive | York | PA | 17406 |
| MCRT Yuma Tenant LLC | Homewood Suites by Hilton Yuma | 1955 East 16th Street | Yuma | AZ | 85365 |
| Oakley Hotel Enterprises LTD | Homewood Suites Cincinnati Midtown | 4605 Factory Colony Lane | Cincinnati | OH | 45209 |
| W2007 Equity Inns Realty, L.P | Homewood Suites Cincinnati, OH | 2670 E. Kemper Rd. | Sharonville | OH | 45241 |
| Generation Suites of Deerwood, LLC | Homewood Suites Jacksonville Deerwood Park | 8311 Touchton Road | Jacksonville | FL | 32216 |
| FTRC Hotel Partners | Homewood Suites Jacksonville, FL | 8737 Baymeadows Rd. | Jacksonville | FL | 32256 |
| Bristol Hotel Tenant Company | Homewood Suites Omaha | 7010 Hascall Street | Omaha | NE | 68106 |
| SD Hotel Circle, LLC | Homewood Suites San Diego Hotel Circle/SeaWorld Area | 2201 Hotel Circle South | San Diego | CA | 92108 |
| S Marcos Hospitality, LLC | Homewood Suites San Marcos | 451 Barnes Drive | San Marcos | TX | 78666 |
| ING Clarion Hotels | Homewood Suites Warren, MI | 30180 N. Civic Center Blvd. | Warren | MI | 48093 |
| SKCG 50 M LLC | Homewood Suites Washington DC Capitol-Navy Yard | 50 M St SE | Washington | DC | 20003 |
| Hilton | Honolulu Alii Twr at Hawaiian Vlg, HI | 2005 Kalia Road | Honolulu | HI | 96815 |
| MHI Hospitality TRS, LLC | Hotel Alba Tampa, Tapestry Collection by Hilton | 5303 West Kennedy Blvd | Tampa | FL | 33609 |
| Cortez, LLC | Hotel Alex Johnson Rapid City, Curio Collection by Hilton | 523 Sixth Street | Rapid City | SD | 57701 |
| Historic Hotel LLC | Hotel Andaluz Albuquerque, Curio Collection by Hilton | 125 2nd St. NW | Albuquerque | NM | 87102 |
| MHI Hospitality TRS, LLC. | Hotel Ballast Wilmington, Tapestry Collection by Hilton | 301 N. Water Street | Wilmington | NC | 28401-3934 |
| Hotel Del Coronado, LP | Hotel del Coronado, Curio Collection by Hilton | 1500 Orange Ave | Coronado | CA | 92118 |
| Batra Hospitality Group, Inc. | Hotel Don Fernando de Taos, Tapestry Collection by Hilton | 1005 Paseo Del Pueblo Sur | Taos | NM | 87571 |
| RPK Hotel LLC | Hotel Karlan San Diego - a DoubleTree by Hilton | 14455 Penasquitos Dr. | San Diego | CA | 92129-1603 |
| Khanna Enterprises, Ltd. | Hotel La Jolla, Curio Collection by Hilton | 7955 La Jolla Shores Drive | La Jolla | CA | 92037 |
| Queensbay Hotel, LLC | Hotel Maya - a DoubleTree by Hilton Hotel | 700 Queensway Drive | Long Beach | CA | 90802 |
| LR MDR Hotel LLC | Hotel MdR Marina del Rey - a DoubleTree by Hilton | 13480 Maxella Avenue | Marina del Rey | CA | 90292 |
| HP Master Tenant, LLC | Hotel Phillips Kansas City, Curio Collection by Hilton | 106 W 12th Street | Kansas City | MO | 64105 |
| Roedel Partners of Saranac Lake II, LLC | Hotel Saranac, Curio Collection by Hilton | 100 Main Street | Saranac Lake | NY | 12983 |
| Hotel Skyler, LLC | Hotel Skyler Syracuse, Tapestry Collection by Hilton | 601 South Crouse Avenue | Syracuse | NY | 13210 |
| Hillton | Hotel Support Center NE Region | 2 Greenwich Office Park | Greenwich | CT | 06801 |
| Hilton Grand Vacations Inc | Hurricane House Resort | 2939 West Gulf Drive | Sanibel | FL | 33957 |
| Hilton | HWI Memphis Corporate Office | 755 Crossover Lane | Memphis | TN | 38117 |

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| | HWI NE Regional Development Office | 1449 Old Waterbury Road, Suite 305 | Southbury | CT | 06488 |
| Heritage Inn & Suites of Tempe, LLC | HWS Phoenix Tempe ASU Area | 2104 E Rio Salado Parkway | Tempe | AZ | 85281 |
| Claypool Development | INDIANAPOLIS-DTOWN, IN ROOF BALLROOM | 110 West Washington Street | Indianapolis | IN | 46204 |
| HARVARD UNIVERSITY | INN AT HARVARD | 1201 Massachusetts Avenue | Cambridge | MA | 02138-5794 |
| RWN-Colonnade Hotel LLC | Inn at The Colonnade Baltimore - a DoubleTree by Hilton Hotel | 4 West University Parkway | Baltimore | MD | 21218-2306 |
| Island House, Inc. | Island House Hotel Orange Beach - a DoubleTree by Hilton | 26650 Perdido Beach Boulevard | Orange Beach | AL | 36561 |
| Cupertino Hotel Owner LLC (owner) Cupertino Lessee LLC (lessee) | Juniper Hotel Cupertino, Curio Collection by Hilton | 10050 S. De Anza Boulevard | Cupertino | CA | 95014 |
| KB Resort, LLCLLC 75-5801 Alii Drive, Suite AU2Kailua-Kona, Hawaii 96740 | Kauai Beach Resort, HI | 4331 Kauai Beach Drive | Lihue | HI | 96766 |
| Harborside Investors | Kawaihae Industrial Center | 61-3270 Mauloukalani St. | Kawaihae | HI | 96843 |
| Hilton Grand Vacations Inc | Kings Land by Hilton Grand Vacations Club | 69-699 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | Kohala Suites by Hilton Grand Vacations | 69-550 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| LQR La Quinta, Inc./Government of Singapore Investment Corporation | La Quinta Resort & Club, A Waldorf Astoria Resort | 49-499 Eisenhower Drive | La Quinta | CA | 92253 |
| LQR La Quinta, Inc./Government of Singapore Investment Corporation | La Quinta Resort Golf Operations | tbd | La Quinta | CA | 92253 |
| Hilton Grand Vacations Inc | Las Palmeras, a Hilton Grand Vacations | 9501 Universal Boulevard | Orlando | FL | 32819 |
| Hilton Grand Vacations Inc | Las Vegas Badura (Las Vegas Call Center) | 5555 Badura Avenue | Las Vegas | NV | 89119 |
| LQR La Quinta, Inc./Government of Singapore Investment Corporation | Legacy Villas at La Quinta Resort | 49-499 Eisenhower Drive | La Quinta | CA | 92253 |
| LondonHouse Chicago Leaseco LLC | LondonHouse Chicago, Curio Collection by Hilton | 85 E Wacker Drive | Chicago | IL | 60601 |
| Hilton | Los Angeles/Far East Sales Office | 900 Wilshire Blvd., Suite 714 | Los Angeles | CA | 90017 |
| Hilton | Loss Prevention Regional Office - Glenview, IL | 1745 Maclean Court | Glenview | IL | 60025 |
| Hilton | Loss Prevention Regional Office - Medford, MA | 33 Taft Street | Medford | MA | 02155 |
| Hilton | Loss Prevention Regional Office - Orlando, FL | 925 Rosinia Ct | Orlando | FL | 32828 |
| Hilton | Loss Prevention Regional Office - Phoenix, AZ | 15435 South 28th Street | Phoenix | AZ | 85048 |
| Hilton | Loss Prevention Regional Office - Redwood City, CA | 693 Upland Road | Redwood City | CA | 94062 |
| Madison Beach Hotel of Florida, LLC | Madison Beach Hotel , Curio a Collection by Hilton | 94 West Wharf Road | Madison | CT | 06443 |
| Hilton Grand Vacations Inc | Marco Island Gallery HGVC Office | 599 South Collier Boulevard | Marco Island | FL | 34145 |
| | Marin Club II (Embassy Suites San Rafael) | 101 McInnis Parkway | San Rafael | CA | 94903 |
| Herald Hotel Associates, L.P. | Martinique New York on Broadway, Curio Collection by Hilton | 49 W 32nd Street (aka 1260 Broadway) | New York City | NY | 10001 |
| Hilton Hotels Corporation | Memphis Corporate IT Office - Clark Tower | 5100 Poplar Avenue, Suite 2300 | Memphis | TN | 38137 |
| Hilton | Memphis Innovation Lab (Bldg C) | 825 Crossover Lane | Memphis | TN | 38117 |
| Hilton Hotels Corporation | Memphis Operations Center | 755 Crossover Lane | Memphis | TN | 38117-4900 |
| Hilton | Memphis Test Lab (Bldg B) | 785 Crossover Lane | Memphis | TN | 38117 |
| Park Hotels & Resorts Inc. | Meritex Central Laundry Piscataway | 160 Circle Drive North | Piscataway | NJ | 08854 |
| Park Hotels & Resorts Inc. | Meritex Portage Indiana Laundry Facility | 6575 Daniel Burnham Drive, Suite A | Portage | IN | 46368-1390 |
| Park Hotels & Resorts Inc. | Meritex Portage Laundry Facility | 6575 Daniel Burnham Drive, Suite A | Portage | IN | 46368-1390 |
| Park Hotels & Resorts Inc. | Meritex Portland by Park Hotels and Resorts | 738 SE Lincoln | Portland | OR | 97214 |
| Hilton Grand Vacations Inc | Metro Center Orlando - HGV Office | 1800 Metrocenter Blvd. | Orlando | FL | 32835 |
| Hilton Grand Vacations Inc | Metrowest Corporate - HGV Office | 6355 Metrowest Boulevard, Suite 180 | Orlando | FL | 32835 |
| Hilton Grand Vacations Inc | Millenia Corporoate - HGV Office | 5323 Millenia Lakes Blvd., Suite 40 | Orlando | FL | 32839 |
| CDL (New York) Limited, LP | Millennium Hilton New York Downtown, NY | 55 Church Street | New York | NY | 10007 |
| RHM-88, LLC | Millennium Hilton New York One UN Plaza | One UN Plaza | New York | NY | 10017 |
| CDL West 45th Street L.L.C. | Millennium Times Square New York | 145 West 44th Street | New York City | NY | 10036 |
| RPCWG Miramonte Owner, L.L.C. | Miramonte Indian Wells Resort & Spa, Curio Collection by Hilton | 45000 Indian Wells Lane | Indian Wells | CA | 92210 |
| FelCor/JPM Wilmington Hotel, L.L.C. | Myrtle Beach Kingston Plantation Condos | 9800 Queensway Boulevard | Myrtle Beach | SC | 29572 |
| GWR Wailea, Inc./Government of Singapore Investment Corporation | Napua Tower at Grand Wailea, HI | 3850 Wailea Alanui Drive | Wailea | HI | 96753 |
| Hilton | National Sales | 2100 Riveredge Parkway, Suite 1000 | Atlanta | GA | 30328 |
| HILTON | National Sales Vancouver Office | 16703 SE McGillivray Place | Vancouver | WA | 98684 |
| Hilton | National Sales-New York | 40 Wall Street Court | New York | NY | 10005 |
| Hilton | National Sales-Washington | 1016 16th Street, NW | Washington | DC | 20036 |
| Hilton | NE Reg Development Office | 175 Capital Drive, 4th Fl., Ste 440 | Rocky Hill | CT | 06067 |
| Hilton | New Orleans Claims Office | 365 Canal Street, Suite 1460 | New Orleans | LA | 70130 |
| PHF Rockville, LLC (Pyramid Advisors) | New Orleans Lakeside Hotel | 3838 N. Causeway Blvd. | Metairie | LA | 70002 |
| Landlord- A & R Kalimian Reality | New York City Recruitment Office | 390 Park Ave. South | New York | NY | |
| Hilton | New York Claims Office | 275 Madison Avenue, Suite 1916 | New York | NY | 10016 |
| Park Hotels & Resorts Inc. | New York Hilton Midtown | 1335 Avenue of the Americas | New York | NY | 10019 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| PHF Rockville, LLC (Pyramid Advisors) | Northshore Skokie Hotel | 9599 Skokie Boulevard | Skokie | IL | 60077-1314 |
| BT Hotel Plano LLC | NYLO Dallas Plano Hotel Tapestry Collection by Hilton | 8201 Preston Road | Plano | TX | 75024 |
| BT Hotel Las Colinas LLC | NYLO Las Colinas Hotel, Tapestry Collection by Hilton | 1001 West Royal Lane | Irving | TX | 75039 |
| BT Hotel Warwick LLC | NYLO Providence Warwick, Tapestry Collection by Hilton | 400 Knight Street | Warwick | RI | 02886 |
| Hilton Grand Vacations Inc | Oahu DFS - HGV Office | 330 Royal Hawaiian Ave. | Honolulu | HI | 96815 |
| Hilton Grand Vacations Inc | Ocean 22, a Hilton Grand Vacation Club | 2200 North Ocean Boulevard | Myrtle Beach | SC | 29577 |
| | Ocean Enclave by Hilton Grand Vacations | 1600 N. Ocean Blvd. | Myrtle Beach | SC | 29577 |
| Hilton Grand Vacations Inc | Ocean Oak Resort by Hilton Grand Vacations | 41 South Forest Beach Drive | Hilton Head Island | SC | 29928 |
| Park Hotels & Resorts Inc. | Ocean Tower at Hilton Waikoloa Village | 69-425 Waikoloa Beach Drive | Waikoloa | HI | 96738 |
| Hilton Grand Vacations Inc | Ocean Tower by Hilton Grand Vacations | 69-425 Waikoloa Beach Drive- Ocean Tower | Waikoloa | HI | 96738 |
| Morgan Stanley | Old Town La Quinta | 78-080 Calle Estado | La Quinta | CA | 92253 |
| Hilton Grand Vacations Inc | Orlando Vacation Suites @ Sea World 1 | 6924 Grand Vacation Way | Orlando | FL | 32821 |
| Hilton Grand Vacations Inc | Orlando Vacation Suites @ Sea World II | 6924 Grand Vacation Way | Orlando | FL | 32821 |
| Hilton | PACIFIC FISH COMPANY-EMB SAN DIEGO | 601 Pacific Highway | San Diego | CA | 92101 |
| Thor Palmer House Hotel, LLC | Palmer House a Hilton Hotel | 17 East Monroe Street | Chicago | IL | 60603 |
| Hilton Grand Vacations Inc | Parc City UT HGV Regional Office | 1526 Ute Blvd. | Park City | UT | 84068 |
| Hilton Grand Vacations Inc | Parc Soleil by HGVClub - Sales Ops | 11272 Desforges Avenue | Orlando | FL | 32819 |
| Hilton Grand Vacations Inc | Parc Soleil by Hilton Grand Vacations Club | 11272 Desforges Avenue | Orlando | FL | 32836 |
| Park Hotels & Resorts Inc. | Park Hotels & Resorts Inc. | 1775 Tysons Blvd., 7th Floor | Tysons | VA | 22102 |
| UNIVERSITY OF NORTH CAROLINA | Paul J. Rizzo Education Center | 150 Dubose Home Lane | Chapel Hill | NC | 27514 |
| Branson Hills Golf Company, L.L.C | Payne Stewart Golf Club, Branson, MO | 100 North Payne Stewart Drive | Branson | MO | 65616 |
| Peachtree Lodging Associates LLC | Peachtree City Hotel & Conference Center | 2443 HWY 54 West | Peachtree City | GA | 30269 |
| Hilton | Penne Restaurant and Wine Bar | 3600 Samson Street | Philadelphia | PA | 19104 |
| | Phoenix-Airport/Tempe, AZ | 4234 S. 48th Street | Phoenix | AZ | 85040 |
| MJ Harbor Hotel, L.L.C. | Pier 5 Hotel Baltimore, Curio Collection by Hilton | 711 Eastern Avenue | Baltimore | MD | 21202 |
| Hilton Grand Vacations Inc | Plantation Bay Villas at South Seas Island Resort | 13000 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | Plantation Beach Club at Indian River Plantation Resort | 329 N E Tradewind Lane | Stuart | FL | 34996 |
| Hilton Grand Vacations Inc | Plantation Beach Club at South Seas Island Resort (I) | 13000 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton Grand Vacations Inc | Plantation Beach Club at South Seas Island Resort (II) | 1019 South Seas Plantation Rd. | Captiva Island | FL | 33924 |
| Hilton Grand Vacations Inc | Plantation Beach Club at South Seas Island Resort (III) | 1045 South Seas Plantation Rd. | Captiva Island | FL | 33924 |
| Hilton Grand Vacations Inc | Plantation House at South Seas Island Resort | 13000 South Seas Plantation Road | Captiva | FL | 33924 |
| Felcor | Plantation Laundry Svcs LLC (Myrtle Beach Laundry) | 115 Ninety Park Drive | Conway | SC | 29526 |
| Hilton | Point Hilton Resorts Sales Complex | | | AZ | |
| CREF3 HSP Owner LLC | Pointe Hilton Squaw Peak Resort | 7677 North 16th Street | Phoenix | AZ | 85020 |
| JER Partners | Pointe Hilton Tapatio Cliffs Resort | 11111 North 7th Street | Phoenix | AZ | 85020 |
| Doubletree DTWC Corp. | Portland Airport Restaurant - Rose City | 7000 NE Airport Way Sp 2422 | Portland | OR | 97218 |
| Thayer Lodging - THI VI Portland Lessee LLC | Porto Terra Tuscan Grill & Bar | 921 SW Sixth Avenue | Portland | OR | 97204 |
| Abraham Lincoln Hotel LLC | President Abraham Lincoln Springfield - a DoubleTree by Hilton Hotel | 701 E Adams Street | Springfield | IL | 62701 |
| HILTON | Promus Sale Office - WestChester | 933 South High Street | Westchester | PA | 19382 |
| AG-FinCov Biltmore Owner, LLC | Providence Biltmore, Curio Collection by Hilton | 11 Dorrance Street | Providence | RI | 02903 |
| Hilton Grand Vacations Inc | Queens OPC | 69-201 Waikoloa Bech Dr. | Waikoloa | HI | 96738 |
| Doubletree DTWC Corp. | Red Lion Hotel Austin Airport | 6121 North I-35 @ US 290 | Austin | TX | 78752 |
| Bayshore Redmont, Inc. | Redmont Hotel Birmingham, Curio a Collection by Hilton | 2101 5th Avenue North | Birmingham | AL | 35203 |
| Hilton | Regional Sales - Boston | 41 Putnam Street - Suite H | Winthrop | MA | 02152 |
| Hilton | Regional Sales Office Southbury | One Reservoir Office Park | Southbury | CT | 06488 |
| Hilton | Regional Sales-Chicago | 17 E. Monroe Street, Suite 500 | Chicago | IL | 60603 |
| | RENO-GOLDEN PHOENIX, NV | 255 North Sierra Street | Reno | NV | 89501 |
| HOA Hotels LLC | Revel Hotel Urbandale Des Moines, Tapestry Collection by Hilton | 11211 Hickman Road | Urbandale | IA | 50322 |
| Hilton | Rosemont/Ohare Doubletree Sales | | | IL | |
| Arnold Parmer Golf Managemnet LLC | San Diego Golf Resort Golf Course, CA | | San Diego | CA | 92129 |
| Hilton | San Diego Regional Sales Office | 404 Camino Del Rio South | San Diego | CA | 92108 |
| Hilton | San Diego Sales Complex | | | CA | |
| Hilton Grand Vacations Inc | Sanibel Cottages Resort | 2341 West Gulf Drive | Sanibel | FL | 33957 |
| Hilton Grand Vacations Inc | Sanibel Gallery - HGV Office | 1509 Periwinkle Way | Sanibel | FL | 33957 |
| Hilton Grand Vacations Inc | Seawatch on the Beach | 6550 Estero Boulevard | Fort Myers Beach | FL | 33931 |
| Hilton Grand Vacations Inc | Shell Island Beach Club | 255 Periwinkle Way | Sanibel Island | FL | 33957 |
| Hilton Grand Vacations Inc | Shell Island Beach Club | 255 Periwinkle Way | Sanibel | FL | 33957 |
| SBE Hotel Group, LLC | SLS Las Vegas Hotel & Casino, Curio Collection by Hilton | 2535 Las Vegas Boulevard South | Las Vegas | NV | 89109 |
| Hilton Grand Vacations Inc | South Beach Vacation Suites (McAlpin) | 1424 Ocean Drive | Miami Beach | FL | 33139 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hilton Grand Vacations Inc | South Seas Club at South Seas Island Resort | 13000 South Seas Plantation Road | Captiva | FL | 33924 |
| Hilton | Spencer's Salt Lake City | 255 South West Temple | Salt Lake City | UT | 84101 |
| Hilton | Spencer's Seattle Restaurant | 17620 Pacific Coast Highway South | Seattle | WA | 98188 |
| Hilton | Spencer's Spokane Restaurant | 322 North Spokane Falls Court | Spokane | WA | 99201 |
| Hilton | St. Louis Fish Market- St. Louis Downtown | 901 North 1st Street | Saint Louis | MO | 63102 |
| USH Master Tenant LLC | St. Louis Union Station Hotel, Curio Collection by Hilton | 1820 Market St. | St Louis | MO | 63103 |
| Hilton Grand Vacations Inc | Sunrise Lodge, a Hilton Grand Vacations Club | 2307 W. High Mountain Road | Park City | UT | 84098 |
| Hilton Grand Vacations Inc | Surf Club | 540 South Collier Boulevard | Marco Island | FL | 34145 |
| Altmar Genesee LLC | Tailwater Lodge Altmar, Tapestry Collection by Hilton | 52 Pulaski Street | Altmar | NY | 13302 |
| Hilton | Tampa HRCC | 7920 Woodland Ctr Ste 1200 | Tampa | FL | 33614 |
| HILTON | Temporary Corporate Office McLean | 7950 Jones Branch Drive | McLean | VA | 22107 |
| Alabama Hotels, LLC | The Admiral Hotel Mobile, Curio Collection by Hilton | 251 Government Street | Mobile | AL | 36602 |
| Legacy AMH-B, LLC | The American Hotel Atlanta Downtown - a DoubleTree by Hilton | 160 Ted Turner Dr NW | Atlanta | GA | 30303 |
| Arctic Club Master Tenant LLC | The Arctic Club Seattle - a DoubleTree by Hilton Hotel | 700 3rd Ave. | Seattle | WA | 98104 |
| Encore Ashville TOP L.L.C. | The Asheville Hilton, Curio Collection by Hilton | 51 South Market Street | Asheville | NC | 28801 |
| 145 East 47th Street, LLC | The Bernic Hotel New York City, Tapestry Collection by Hilton | 145 - 147 East 47th Street | New York City | NY | 10017 |
| Oasis West Realty, LLC | The Beverly Hilton Hotel | 9876 Wilshire Boulevard | Beverly Hills | CA | 90210 |
| Broadway Lodging LLC | The Broadway Columbia - a DoubleTree by Hilton Hotel | 1111 East Broadway | Columbia | MO | 65201 |
| Southern Lodging, LLC | The Burgundy Hotel, Tapestry Collection by Hilton | 1501 Merrill Dr | Little Rock | AR | 72211 |
| RB Lexington LLC | The Campbell House Lexington, Curio Collection by Hilton | 1375 South Broadway Road | Lexington | KY | 40504 |
| UNIVERSITY OF NORTH CAROLINA | THE CAROLINA INN | 211 Pittsboro St. | Chapel Hill | NC | 27516-2739 |
| Hilton Grand Vacations Inc | The Charter Club of Marco Beach | 700 South Collier Boulevard | Marco Island | FL | 34145 |
| RB-WW Seattle LLC | The Charter Hotel  Seattle, Curio Collection by Hilton | 1610 2nd Avenue | Seattle | WA | 98101 |
| | The Chrysalis Inn & Spa Bellingham, A Curio Collection | 804 10th St | Bellingham | WA | 98225 |
| 601 Vine Hotel, LLC | The Cincinnatian Hotel, Curio Collection by Hilton | 601 Vine Street | Cincinnati | OH | 45202 |
| Hilton | The Colonnade Corp Office | 15305 Dallas Parkway | Addison | TX | 75001 |
| River Street Hotel, LLC | The Cotton Sail Hotel Savannah, Tapestry Collection by Hilton | 126 W. Bay Street | Savannah | GA | 31401 |
| Hilton | The Crossroads Regional Sales Office | 404 Camino del Rio South, 5th Floor | San Diego | CA | 92108 |
| TCH Property LLC | the Curtis Denver - a DoubleTree by Hilton Hotel | 1405 Curtis Street | Denver | CO | 80202 |
| KHP IV DC TRS LLC | The Darcy Washington DC, Curio Collection by Hilton | 1515 Rhode Island Avenue, NW | Washington | DC | 20005-5595 |
| Diplomat Hotel Lessee LLC | The Diplomat Beach Resort Hollywood, Curio Collection by Hilton | 3555 South Ocean Drive | Hollywood | FL | 33019 |
| Hilton Grand Vacations Inc | The District by Hilton Club | 1250 22nd Street NW | Washington | DC | 20037 |
| WWL DHOTEL INVESTORS, LLC | The Drake, a Hilton hotel | 140 East Walton Place | Chicago | IL | 60611-1501 |
| Thayer Lodging - THI VI Portland Lessee LLC | The Duniway Portland, a Hilton Hotel | 545 SW Taylor | Portland | OR | 97204 |
| Emily Morgan LLC | The Emily Morgan San Antonio - a DoubleTree by Hilton Hotel | 705 East Houston Street | San Antonio | TX | 78205 |
| Franklin Hotel Investors, LLC | The Franklin Hotel Chapel Hill, Curio Collection by Hilton | 311 West Franklin Street | Chapel Hill | NC | 27516 |
| CGI 1100 Biscayne Management, LLC | The Gabriel Miami, Curio Collection by Hilton | 1100 Biscayne Boulevard | Miami | FL | 33132 |
| Centurian Collins Property Owner, LLC | The Gates Hotel South Beach - a DoubleTree by Hilton | 2360 Collins Avenue | Miami Beach | FL | 33139 |
| Legacy Hotel Group, LLC | The Graham Washington DC Georgetown, Tapestry Collection by Hilton | 1075 Thomas Jefferson Street NW | Washington | DC | 20007 |
| Hilton Grand Vacations Inc | The Grand Islander by Hilton Grand Vacations | 2023 Kalia Road | Honolulu | HI | 96815 |
| LCP Highland SPE, LLC | The Highland Dallas, Curio Collection by Hilton | 5300 E Mockingbird Lane | Dallas | TX | 75206 |
| THM SPE, LLC | The Hotel Minneapolis - a Doubletree Hot | 215 Fourth Street South | Minneapolis | MN | 55401 |
| Hotel Roanoke, LLC (Virginia Tech) | The Hotel Roanoke & Conference Center, Curio Collection by Hilton | 110 Shenandoah Avenue | Roanoke | VA | 24016-2025 |
| UMN Hotel Owner LLC | The Huron Minneapolis University a DoubleTree by Hilton | 511 Huron Blvd. SE | Minneapolis | MN | 55414 |
| UofPenn | The Inn at Penn, a Hilton Hotel | 3600 Sansom Street | Philadelphia | PA | 19104 |
| ECHL, LLC | The Lismore Hotel Eau Claire - a DoubleTree by Hilton Hotel | 333 Gibson Street | Eau Claire | WI | 54701 |
| State of Alabama | The Lodge at Gulf State Park, a Hilton Hotel | 21196 East Beach Blvd | Gulf Shores | AL | 36542 |
| CCFS Philadelphia LLC | The Logan Philadelphia, Curio Collection by Hilton | One Logan Square | Philadelphia | PA | 19103 |
| Black Pumice E 2015 LLC (owner)  Black Pumice D 2015 LLC (ground lease holder) | The London NYC | 151 W 54th Street | New York | NY | 10019 |
| W-W Madison Owner VIII LLC | The Madison Washington DC, a Hilton Hotel | 1177 15th Street NW | Washington | DC | 20005 |
| JMIR Marquette Hotel Operator LLC | The Marquette Hotel, Curio Collection by Hilton | 710 Marquette Avenue | Minneapolis | MN | 55402-2368 |
| RB Hotel Park Vista, LLC | The Park Vista - a DoubleTree by Hilton Hotel - Gatlinburg | 705 Cherokee Orchard Road | Gatlinburg | TN | 37738 |
| Partridge Inn Holdings, Inc. | The Partridge Inn Augusta, Curio Collection by Hilton | 2110 Walton Way | Augusta | GA | 30904 |
| Portland Hotel Ownership, LLC | The Porter Portland, Curio Collection by Hilton Portland | 1355 SW 2nd Ave. | Portland | OR | 97201 |
| | The Quin Central Park by Hilton | 101 W. 57th Street | New York | NY | 10019 |
| Park Hotels & Resorts Inc. | The Reach, A Waldorf Astoria Resort | 1435 Simonton Street | Key West | FL | 33040 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Hilton Worldwide Holdings, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| MP Bedford Property LLC | The Renwick Hotel New York City, Curio Collection by Hilton | 118 East 40th Street | New York | NY | 10016 |
| | The Residences by Hilton Club | 1335 Avenue of the Americas,44th FL | New York | NY | 10019 |
| First Class Hotels LLC | The Roosevelt New Orleans, A Waldorf Astoria Hotel | 130 Roosevelt Way | New Orleans | LA | 70112 |
| Rosemont Balmoral Hotel LLC | The Rose Hotel Chicago O'Hare, Tapestry Collection by Hilton | 5200 Pearl Street | Rosemont | IL | 60018 |
| ALH Properties No. Twenty, LP | The Sam Houston Hotel, Curio Collection by Hilton | 1117 Prairie Street | Houston | TX | 77002 |
| 534 Saratoga Broadway, LP | The Saratoga Hilton, NY | 534 Broadway | Saratoga Springs | NY | 12866 |
| RB Seelbach Building LLC | The Seelbach Hilton Louisville, KY | 500 Fourth Street | Louisville | KY | 40202-2518 |
| Raining Hills, LLC | The Sire Hotel Lexington, Tapestry Collection by Hilton | 120 West Second Street | Lexington | KY | 40507 |
| Seattle Tower I, LLC | The Sound Hotel Seattle Belltown Tapestry Collection by Hilton | 2120 4th Avenue | Seattle | WA | 98121 |
| 1914 Commerce Leasing, LLC | The Statler Dallas, Curio Collection by Hilton | 1914 Commerce St | Dallas | TX | 75201 |
| 550 East Ave LLC | The Strathallan Rochester Hotel & Spa - a DoubleTree by Hilton | 550 East Avenue | Rochester | NY | 14607-2077 |
| AB Stable LLC (Anbang International) | The Towers of the Waldorf Astoria New York | 100 East 50th Street | New York | NY | 10022 |
| EHP NOLA Hotel LLC | The Troubadour Hotel New Orleans, Tapestry Collection by Hilton | 1111 Gravier St | New Orleans | LA | 70112 |
| Tudor Arms Master Subtenant LLC | The Tudor Arms Cleveland - a DoubleTree by Hilton | 10660 Carnegie Avenue | Cleveland | OH | 44106 |
| Virginian Hotel, LLC | The Virginian Lynchburg, Curio Collection by Hilton | 712 Church Street | Lynchburg | VA | 24504 |
| The Waterfront Hotel, LLC | The Waterfront Beach Resort, a Hilton Hotel | 21100 Pacific Coast Hwy | Huntington Beach | CA | 92648-5307 |
| ECD-Great Street, LLC | theWit Chicago - a DoubleTree by Hilton Hotel | 201 N. State Street | Chicago | IL | 60601 |
| Hilton Grand Vacations Inc | Time Square | 234 W. 42nd St. | New York | NY | 10036 |
| Hilton Grand Vacations Inc | Tortuga Beach Club Resort | 959 East Gulf Drive | Sanibel | FL | 03957 |
| Tropicana Las Vegas, Inc. | Tropicana Las Vegas - a DoubleTree by Hilton Hotel | 3801 Las Vegas Blvd South | Las Vegas | NV | 89109 |
| ZAC Sebring II, LLC | Tru by Hilton  Sebring | 1775 US Highway 27 S | Sebring | FL | 33870 |
| Hotel Devco, LLC | Tru by Hilton Albany Crossgates Mall | 1651 Western Avenue | Albany | NY | 12203 |
| Supreme Bright Amarillo III, LLC | Tru by Hilton Amarillo West | 2202 S. Soncy Road | Amarillo | TX | 79124 |
| RAM Auburn Hospitality Two, LLC | Tru by Hilton Auburn AL | 2411 W Pace Blvd | Auburn | AL | 36830 |
| Corporate Hotels LLC | Tru by Hilton Baton Rouge Citiplace | 2562 Citiplace Court | Baton Rouge | LA | 70808 |
| Cave Mill Hospitality, LLC | Tru by Hilton Bowling Green | 1864 Cave Mill Road | Bowling Green | KY | 42104 |
| Bryan Lodging Group, LLC | Tru by Hilton Bryan College Station | 1933 Austins Colony Parkway | Bryan | TX | 77802 |
| Hotel @ T5, LLC | Tru by Hilton Camillus Syracuse | 116 Township Blvd. | Camillus | NY | 13031 |
| Westdale Hotel Associates, LLC | Tru by Hilton Cedar Rapids Westdale | 3900 Westdale Parkway SW | Cedar Rapids | IA | 52404 |
| Ayrsley Hotel Associates IV, LLC | Tru by Hilton Charlotte Ayrsley NC | 9233 Kings Parade Boulevard | Charlotte | NC | 28273 |
| GATEWAY HOTEL ASSOCIATES, LLC | Tru by Hilton Cheyenne | 423 West Fox Farm Road | Cheyenne | WY | 82007 |
| Chicopee Hospitality, LLC | Tru by Hilton Chicopee Springfield | 440 Memorial Drive | Chicopee | MA | 01020 |
| Vishal Hotel, LP | Tru by Hilton Corpus Christi South Padre Island Dr | 4325 S Padre Island Drive | Corpus Christi | TX | 78411 |
| Faithful Hospitality, LLC | Tru by Hilton Crossett | 920 Unity Road | Crossett | AR | 71635 |
| Mueschke Hospitality, LTD | Tru by Hilton Cypress Houston | 27204 US HWY 290 | Cypress | TX | 77433 |
| Optima, LLC | Tru by Hilton Deadwood | 372 Main Street | Deadwood | SD | 57732 |
| True Hotel Partners, LLC | Tru by Hilton El Paso Northeast | 3620 Joe Battle Blvd | El Paso | TX | 79938 |
| Farmville Hotel Partners LLC | TRU by Hilton Farmville VA | 1913 South Main Street | Farmville | VA | 23901 |
| Naman Wilmington II, LLC | Tru by Hilton Fayetteville I-95 | 2055 Cedar Creek  Road | Fayetteville | NC | 28312 |
| Vision Hotels LLC | Tru by Hilton Florence I-95 | 2140 West Lucas Street | Florence | SC | 29501 |
| Fort Hotels LLC | Tru by Hilton Fort Wayne North | 5345 Distribution Drive | Fort Wayne | IN | 46825 |
| CS Euless Hospitality, LLC | Tru by Hilton Garland Richardson | 5055 N President George Bush Hwy | Garland | TX | 75040 |
| Gilbert Hotel, LLC | Tru by Hilton Gilbert Phoenix | 1950 S Santan Village Parkway | Gilbert | AZ | 85295 |
| Stellar Hospitality Kentwood, LLC | Tru by Hilton Grand Rapids Airport | 4570 28th Street SE | Kentwood | MI | 49512 |
| Sycamore Harbison, LLC | Tru by Hilton Harbison Columbia | 271 Columbiana Drive | Columbia | SC | 29212 |
| B&T Idaho Hotels IV, LLC | Tru by Hilton Idaho Falls | 680 Lindsay Blvd. | Idaho Falls | ID | 83402 |
| Horizon Jackson, LLC | Tru by Hilton Jackson, MI | 2401 Shirley Dr. | Jackson | MI | 49202 |
| Town Center Hotel Partners, LLC | Tru by Hilton Jacksonville St. Johns Town Center | 4640 Tropea Way | Jacksonville | FL | 32246 |
| OM Shanti OM Six, L.L.C. | Tru by Hilton Lafayette River Ranch | 1310 Camellia Blvd | Lafayette | LA | 70508 |
| Trust Hotel Group, LLC | Tru by Hilton Lake Charles LA | 1220 W. Prien Lake Rd. | Lake Charles | LA | 70601 |
| Florida Gateway Hotels, LLC | Tru by Hilton Lake City | 284 NW Centurion Court | Lake City | FL | 32025 |
| Central PA Equities 25 LLC | Tru by Hilton Lancaster East, PA | 2320 Lincoln Highway East | Lancaster | PA | 17602 |
| Jobsite Hospitality LLC | Tru by Hilton Las Vegas Airport | 6862 Gilespie street | Las Vegas | NV | 89119 |
| ARYA 123 LLC | Tru by Hilton Lawrence | 510 Wakarusa Drive | Lawrence | KS | 66049 |
| Pinnacle Hotel Group Inc. | Tru by Hilton Little Rock West | 11320 Bass Pro Parkway | Little Rock | AR | 72209 |
| Garnet Hospitality, LLC | Tru by Hilton Louisville Airport | 810 Phillips Lane | Louisville | KY | 40209 |
| Blankenbaker Hotel Partners, LLC | Tru by Hilton Louisville East KY | 11505 Bluegrass  Parkway | Louisville | KY | 40299 |
| LBB Spur 327, LLC | Tru by Hilton Lubbock Southwest | 6407 62nd Street | Lubbock | TX | 79424 |
| Madison West Princeton Hotel Investors I, LLC | Tru by Hilton Madison West, WI | 8102 Watts Road | Madison | WI | 53719 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| McDonough Hotel Partners, LLC | Tru by Hilton McDonough, GA | 251 Avalon Court | McDonough | GA | 30253 |
| Hiren Patel | Tru by Hilton Meridian | 519 Azalea Drive | Meridian | MS | 39301 |
| Meridian Hotel Partners, LLC | Tru by Hilton Meridian Boise West | 1401 South Eagle Road | Meridian | ID | 83642 |
| Riverwalk II Hotel LLC | Tru by Hilton Midvale Salt Lake City | 6962 S Bingham Junction Blvd | Midvale | UT | 84047 |
| Boro Hotel Partners, LLC | Tru by Hilton Murfreesboro | 909 North Thompson Lane Bldg B | Murfreesboro | TN | 37129 |
| Triple J Enterprises, LLC | Tru by Hilton North Platte NE | 2400 Halligan Drive | North Platte | NE | 69101 |
| Meridian Hotel LLC | Tru by Hilton Oklahoma City | 802 South Meridian Ave. | Oklahoma City | OK | 73108 |
| NW Hotel LLC | Tru by Hilton Oklahoma City NW Expressway | 4100 NW Expressway | Oklahoma City | OK | 73116 |
| Naman Orangeburg III, LLC | Tru by Hilton Orangeburg | 739 Citadel Road | Orangeburg | SC | 29118 |
| PF2, LLC | TRU by Hilton Pigeon Forge TN | 2815 Teaster Lane | Pigeon Forge | TN | 37863 |
| VanSleep, LLC | Tru by Hilton Portland Airport Area ME | 369 Maine Mall Road | South Portland | ME | 04106 |
| EH-RDU, LLC | Tru by Hilton Raleigh Durham Airport, NC | 350 Airgate Drive | Morrisville | NC | 27560 |
| Chrisbro IV, Inc. | Tru by Hilton Rapid City Rushmore | 825 Elgin St, Bldg B | Rapid City | SD | 57701 |
| Advance LLC | Tru by Hilton Richmond | 1020 Amberly Way | Richmond | KY | 40475 |
| Jasmine & Hannah, LLC | Tru by Hilton Roanoke Hollins, VA | 8161 Gander Way | Roanoke | VA | 24019 |
| OM NAMA AYAPPA, LLC | Tru by Hilton Round Rock | 2900 Hoppe Trail | Round Rock | TX | 78681 |
| SLC Airport Hotel Too, LLC | Tru by Hilton Salt Lake City Airport | 206 N Jimmy Doolittle Road | Salt Lake City | UT | 84116 |
| SAT 901 Star, LLC | Tru by Hilton San Antonio Downtown Riverwalk | 901 E. Houston St. | San Antonio | TX | 78205 |
| Alpesh Kanti Patel | Tru by Hilton Savannah Midtown | 77 W Fairmont Ave | Savannah | GA | 31406 |
| Clemson SC Hotel Group, LLC | Tru by Hilton Seneca Clemson | 13050 Clemson Blvd | Seneca | SC | 29678 |
| Trideva Hospitality, LLC | Tru by Hilton Shepherdsville Louisville South | 191 Centre Drive | Shepherdsville | KY | 40165 |
| Smyrna Hospitality Holding, LLC | Tru by Hilton Smyrna Nashville, TN | 950 Colonnade Drive | Smyrna | TN | 37167 |
| St. Charles Hotel Associates, LLC | Tru by Hilton St. Charles St. Louis | 333 Camelback Road | St. Charles | MO | 63303 |
| St. George Hotel Partners, LLC | Tru by Hilton St. George, UT | 1251 South Sunland Drive | St George | UT | 84790 |
| Eastside, LLC | Tru by Hilton Staunton VA | 120 Crossing Way | Staunton | VA | 24401 |
| Stellar Hospitality Van Dyke, LLC | Tru by Hilton Sterling Heights Detroit MI | 36599 Van Dyke | Sterling Heights | MI | 48312 |
| Flyway Developments LLC | Tru by Hilton Stuttgart | 204 W 22nd Street | Stuttgart | AR | 72160 |
| Rasiklal A. Patel | Tru by Hilton Sumter SC | 2607 Broad Street | Sumter | SC | 29150 |
| ETNA Development Co. | Tru by Hilton Syracuse North Airport Area | 417 7th North Street | Liverpool | NY | 13088 |
| Tallahassee Hotel Partners, LLC | Tru by Hilton Tallahassee Central | 2814 Apalachee Parkway | Tallahassee | FL | 32301 |
| ABK MEHTA, LLC | Tru by Hilton Webster Houston NASA | 901 Rogers Court | Webster | TX | 77598 |
| Greenwich Hotel, LLC | Tru by Hilton Wichita Northeast | 1236 North Greenwich Rd. | Wichita | KS | 67206 |
| 48 Freeman Properties LLC | Tru by Hilton Williamsville Buffalo Airport | 48 Freeman Road | Williamsville | NY | 14221 |
| Central PA Equities 22, LLC | Tru by Hilton York PA | 1520 Toronita Street | York | PA | 17402 |
| TCB Hospitality, LLC | Tulsa Club Hotel, Curio Collection by Hilton | 115 East 5th Street | Tulsa | OK | 74103 |
| Forest City Devel | University Park Hotel @ M.I.T. | 20 Sidney St. | Cambridge | MA | 02139 |
| University Development Group I | University Place Hotel & Conference Cent | 850 W. Michigan Street | Indianapolis | IN | 46202 |
| Hilton Grand Vacations Inc | Valdoro Mountain Lodge | 500 Village Road | Breckenridge | CO | 80424 |
| Hilton Grand Vacations Inc | Valdoro River House | c/o Hilton Grand Vacations Valdoro Mountain | Breckenridge | CO | 80424 |
| PSAB Limited Partnership (GEIC) | Villa Christina Restaurant | 45 Perimeter Summit Boulevard | Atlanta | GA | 30319 |
| Encotel "LLC" | Vintro Hotel South Beach, Curio Collection by Hilton | 2216 Park Avenue | Miami Beach | FL | 33139 |
| OCI Virginia Crossings, LLC | Virginia Crossings Hotel & Conference Center, Tapestry Collection by Hilton | 1000 Virginia Center Pkwy. | Glen Allen | VA | 23059 |
| Virginia State Polytechnic Institute | Virginia Tech Conference Center, VA | 901 Prices Fork Road | Blacksburg | VA | 24061 |
| | WA Las Vegas Residences NV US | 3750 S Las Vegas Blvd | Las Vegas | NV | 89158 |
| Hilton Grand Vacations Inc | Waikele OPC | 94-790 Lumiaina St. | Waipahu | HI | 96797 |
| Hilton | Waldorf - The Roosevelt Hotel Pre-Opening Office | 123 Barrone Street | New Orleans | LA | 70112 |
| XHR Atlanta Peachtree TRS LLC | Waldorf Astoria Atlanta Buckhead | 3376 Peachtree Road NE | Atlanta | GA | 30326 |
| | Waldorf Astoria Beverly Hills, CA | 9850 Wilshire Blvd | Beverly Hills | CA | 90210 |
| | Waldorf Astoria Boca Raton Membership | 501 East Camino Real | Boca Raton | FL | 33432 |
| GIC 11 E. Walton LLC | Waldorf Astoria Chicago, IL | 11 E. Walton | Chicago | IL | 60611 |
| Panthers RPN, L.L.C. | Waldorf Astoria Edgewater Beach Hotel, FL | 1901 Gulf Shore Boulevard North | Naples | FL | 34102 |
| Park Hotels & Resorts Inc. | Waldorf Astoria Golf Club Bonnet Creek | 14224 Bonnet Creek Resort Lane | Orlando | FL | 32821 |
| CCLV Luxury Hotel, LLC | Waldorf Astoria Las Vegas | 3752 Las Vegas Blvd S | Las Vegas | NV | 89158 |
| Blackstone | Waldorf Astoria Naples Grande Golf Club, FL | 7540 Golden Gate Parkway | Naples | FL | 34105 |
| Blackstone | Waldorf Astoria Naples, FL | 475 Seagate Drive | Naples | FL | 34103 |
| AB Stable LLC (Anbang International) | Waldorf Astoria New York | 301 Park Avenue | New York | NY | 10022-6897 |
| Park Hotels & Resorts Inc. | Waldorf Astoria Orlando, FL | 14200 Bonnet Creek Resort Lane | Orlando | FL | 32821 |
| Talisker Canyons (WA Dakota) LLC | Waldorf Astoria Park City, UT | 2100 Frostwood Blvd. | Park City | UT | 84098 |
| DuPont Hotel Project Owner, LLC | Washington Hilton | 1919 Connecticut Ave., NW | Washington | DC | 20009 |
| BB Hotel Owner JV, LLC | Waterstone Resort & Marina Boca Raton, Curio Collection by Hilton | 999 East Camino Real | Boca Raton | FL | 33432 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hilton Worldwide Holdings, Inc. Property List**

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Watt Hotel LLC | Watt Hotel Rahway, Tapestry Collection by Hilton | 1403 Irving Street | Rahway | NJ | 07065 |
| Hilton Grand Vacations Inc | West 57th Street by Hilton Club | 102 West 57th Street | New York | NY | 10019 |
| Hilton | Westchester Sales Complex (Rye & Ta | | | NY | |
| Hilton | Worldwide Sales Office | 323 Geary Street, Suite 708 | San Francisco | CA | 94102 |
| Hilton | Worldwide Sales Office | 5757 W. Century Blvd., Suite 410 | Los Angeles | CA | 90045 |
| Hilton | Worldwide Sales Office - Hilton Direct | 4835 LBJ Freeway, Suite 535 | Dallas | TX | 75244 |
| S WVP Sawgrass Mills LLC | DoubleTree Sunrise Sawgrass Mills | 13400 W. Sunrise Boulevard | Sunrise | FL | 33323 |
| SWVP Charlotte LLC | DoubleTree Suites by Hilton Charlotte SouthPark | 6300 Morrison Boulevard | Charlotte | NC | 28211 |
| SWVP Raleigh LLC | DoubleTree Raleigh-Durham Airport @ Research Triangle Park | 4810 Page Creek Lane | Durham | NC | 27703 |
| S WVP Del Mar Hotel LLC | DoubleTree by Hilton San Diego Del Mar | 1 1915 El Camino Real | San Diego | CA | 92130 |
| SWVP Indy LLC | Hilton Indianapolis Hotel & Suites | 120 W. Market Street | Indianapolis | IN | 46204 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit F.2

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
| --- | --- | --- |
| Embassy Investment-St. Augustine LLC | Hilton Garden Inn St. Augustine Beach, FL | 401 A1A Beach Boulevard St. Augustine, FL 32080 |
| Embassy Inv. V, LLC | Hilton Garden Inn Daytona Beach-Airport | 189 Midway Avenue Daytona Beach, FL 32114 |
| Embassy Inv. IV,LLC | Hilton Garden Inn Jacksonville-Airport | 13503 Ranch Road, Jacksonville, FL 32218 |
| Elite Hospitality VI LLC | Hampton Inn & Suites Jacksonville-Airport, FL | 13551 Airport Court, Jacksonville, FL 32218 |
| Arvin Enterprises | Hampton Inn St. Augustine Beach, FL | 430 A-1-A Beach Blvd, Saint Augustine, FL 32080 |
| Elite Hospitality V, LLC | Hampton Inn Daytona Beach-Speedway/Airport | 1715 W International Speedway Blvd., Daytona Beach, FL 32114 |
| Gold Key/PHR, LLC | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| Gold Key PHR Food Services, LLC | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| Professional Hosp. Res., Inc. | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| Thirty-First Street, L.C.(part of PHR, Inc.) | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| Gateway Investments, LLC | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| Heritage Investments, LLC | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| Ocean Beach Club, LLC | Hampton Inn Cornelia, GA | 161 Market Corners Drive, Cornelia, GA 30531 |
| S. Point Hotel Group, LLC | Hilton Garden Inn Durham Southpoint | 7007 Fayetteville Road, Durham, NC 27713 |
| Eastwood Hotel Group, LLC | Hampton Inn Wilmington-University Area/Smith Creek S | 124 Old Eastwood Road, Wilmington, NC 28403 |
| Landfall Hotel Group, LLC | Hampton Inn & Suites Wilmington/Wrightsville Beach, NC | 1989 Eastwood Road, Wilmington, NC 28403 |
| PHHC LLC | Homewood Suites Olmsted Village | 250 Central Park Avenue, Pinehurst, NC 28374 |
| THC Arlington, LLC | Hilton Arlington, VA | 950 North Stafford Street, Arlington, VA 22203 |
| Founders Conference Center, LLC | The Founders Inn and Spa, Tapestry Collection | 5641 Indian River Road, Virginia Beach, VA 23464 |
| Columbus GA Hotel Partners I, LP | Hilton Garden Inn Columbus, GA | 1500 Bradley Lake Boulevard, Columbus, GA 31904 |
| St. Charles Hotel Partners, LLC | Hilton Garden Inn St. Charles, IL | 4070 East Main Street, Saint Charles, IL 60174 |
| Columbus GA Hotel Partners II, LP | Homewood Suites Columbus, GA | 6614 Whittlesey Blvd., Columbus, GA 31909 |
| | Homewood Sites Mobile, AL | MULTIPLE in Mobile AL |
| Terre Haute Hotel Partners, LLC | Hampton Inn & Suites Terre Haute, IN | 3325 U.S. 41 South, Terre Haute, IN 47802 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
| --- | --- | --- |
| | Hampton Inn & Suites Albany, NY | MULTIPLE in Albany, NY |
| | Hampton Inn & Suites Gulf Breeze, FL | 61 Gulf Breeze Parkway, Gulf Breeze, FL 32561 |
| Murfreesboro HPA, LLC | Hampton Inn & Suites Murfreesboro, TN | 325 Borth Thompson Lane, Murfreesboro, TN 37129 |
| Bloomington Hotel Investors of Duluth | Home2Suites Minneapolis Bloomington, MN | 2270 West 80 1 2 Street, Bloomington, MN 55431 |
| Bloomington Hotel Investors of Duluth | Hilton Garden Inn | 55 Town Center Boulevard, Palm Coast, FL 32164 |
| | Hilton Garden Inn Madison, MS | 320 New Mannsdale Road, Madison, MS 39110 |
| S&J SSI, LLC | Home2Suites St. Simons Island, GA | 105 Terminal Way, Saint Simmons Island, GA 31522 |
| Ashford TRS Austin LLC | Austin Embassy Suites | 9505 Stonelake Boulevard, Austin, TX 78759 |
| HHC TRS Austin, LLC | Austin Hilton Garden Inn | 500 N Interstate 35, Austin, TX 78701 |
| HHC TRS Baltimore LLC | BWI Airport Hilton Garden Inn | 1516 Aero Dri., Linthicum, MD 21090 |
| PIM TRS Boston Back Bay LLC | Boston Back Bay Hilton | 40 Dalton Street, Boston, MA 02115 |
| Ashford TRS Pool C3 LLC | Buford Hampton Inn Mall of Georgia | 3240 Buford Drive, Buford, GA 30519 |
| Ashford TRS Columbus Easton LLC | Columbus Hampton Inn & Suites Easton Area | 4150 Stelzer Road, Columbus, OH 43230 |
| Ashford TRS CM LLC | Costa Mesa/Orange County Hilton | 3050 Bristol Street, Costa Mesa, CA 92626 |
| Ashford TRS Dallas LLC | Dallas Embassy Suites | 14021 Noel Road, Dallas, TX 75240 |
| Ashford TRS Dulles LLC | Dulles Airport Embassy Suites | 13341 Woodland Park Road, Herndon, VS 20171 |
| Ashford TRS Evansville I LLC | Evansville Hampton Inn | 8000 Eagle Crest Blvd., Evansville, IN 47715 |
| Ashford TRS Flagstaff LLC | Flagstaff Embassy Suites | 706 South Milton Road, Flagstaff, AZ 86001 |
| Ashford TRS Fort Tower I LLC | Fort Worth Hilton | 815 Main Street, Forth Worth, TX 76102 |
| Ashford TRS Lessee IV LLC | Houston Embassy Suites | 2911 Sage Road, Houston, TX 77056 |
| Ashford TRS Jacksonville I LLC | Jacksonville Hilton Garden Inn | 9745 Gate Pkwy N., Jacksonville, GL 32246 |
| Ashford TRS Las Vegas LLC | Las Vegas Embassy Suites | 4315 Swenson Street, Las Vegas, NV 89119 |
| Ashford TRS Pool C3 LLC | Lawrenceville Hampton Inn | 1135 Lakes Parkway, Lawrenceville, GA 30043 |
| Marietta Leasehold LP | Marietta/Atlanta Hilton | 500 Powder Springs Street, Marietta, GA 30064 |
| Ashford TRS Minneapolis Airport LLC | Minneapolis St. Paul Airport Hilton | 3800 American Blvd E., Bloomington, MN 55425 |
| Ashford TRS Lessee II, LLC | Houston Hilton NASA/Clearlake | 300 Nasa Pkwy, Houston, TX 77058-4322 |
| Ashford TRS New York LLC | New York Embassy Suites | 60 West 37th Street, NYC, NY 10018 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| HHC TRS FP Portfolio, LLC | Parsippany Hampton Inn | 1 Hilton Ct., Parsippany, NJ 07054 |
| HHC TRS FP Portfolio, LLC | Parsippany Hilton | 1 Hilton Ct., Parsippany, NJ 07054 |
| Ashford TRS Philly LLC | Philadelphia Airport Embassy Suites | 9000 Bartram Avenue, Philadelphia, PA 19153 |
| Ashford TRS Phoenix Airport North LLC | Phoenix Hampton Inn Airport North | 601 North 44th Street, Phoenix, AZ 85008 |
| Ashford TRS Pittsburgh Meadowlands LLC | Pittsburgh Meadowlands Hampton Inn & Suites | 475 Johnson Road, Washington, PA 15301 |
| Ashford TRS Pittsburgh Waterfront LLC | Pittsburgh Waterfront Hampton Inn & Suites | 301 West Waterfront Drive, West Homestead, PA 15120 |
| Ashford TRS Pittsburgh Southpointe LLC | Pittsburgh Southpointe Homewood Suites | 3000 Horizon Vue Drive, Cannonsburg, PA 15317 |
| Ashford TRS Scotts Valley, LLC | Santa Cruz Hilton | 6001 La Madrona Drive, Santa Cruz, CA 95060 |
| Ashford TRS Santa Fe LLC | Santa Fe Hilton | 100 Sandoval Street, Santa Fe, NM 87501 |
| Ashford TRS Lessee II, LLC | St. Petersburg Hilton | 333 1at Street SE, Saint Petersburg, FL 33701-4342 |
| HHC TRS Tampa, LLC | Tampa Westshore Hilton | 2225 N Lois Avenue, Tampa, FL 33607-2355 |
| HHC TRS LC Portfolio LLC | Virginia Beach Hilton Garden Inn | 252 Town Center Drive, Virginia Beach, VA 23462 |
| Ashford TRS Walnut Creek LLC | Walnut Creek Embassy Suites | 1345 Treat Boulevard, Walnut Creek, CA 94597 |
| Ashford TRS Lessee II, LLC | West Palm Beach Embassy Suites | 4350 PGA Boulevard, Palm Beach Gardens, FL 33410 |
| Ashford TRS Wisconsin Dells LLC | Wisconsin Dells Hilton Garden | 101 East Hiawatha Drive, Wisconsin Dells, WI 53965 |
| 44 Metro, LLC | Hilton Garden Inn JFK | 148-18 134th Street, Jamaica, NY 11430 |
| Seaport T.R.S., LLC | Hampton Inn - Seaport | 320 Pearl Street, New York, NY 10038 |
| Philly One TRS, LLC | Hampton Inn Philadelphia Convention Center | 1301 Race Street Corner of 13th Street and Race St., Philadelphia, PA 19107 |
| York Street Lessee DE, LLC | Hilton Garden Inn - Tribeca | 39 Avenue of the Americas, New York, NY 10013 |
| HHLP DC Convention Center Lessee, LLC | Hampton Inn - DC | 901 6th Street, NW, Washington, DC 20001-2646 |
| HHLP 52nd Lessee, LLC | Hilton Garden Inn - 52nd Street | 206 East 52nd Street, New York, NY 10022 |
| HHLP Georgetown II Lessee, LLC | Hilton Garden Inn - M Street | 2201 M Street NW, Washington, DC 20037 |
| HCIN Herald Square Lessee, LLC | Hampton Inn - MSG (Herald Square) | 116 West 31st Street, New York, NY 10001-3401 |
| HCIN Chelsea Grand East Lessee, LLC | Hampton Inn - Chelsea | 108 West 24th Street, New York, NY 10011 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| HCIN Duo One Lessee, LLC | Hampton Inn - Times Square | 337 West 39th Street, New York, NY 10018 |
| Impact Properties X, Inc. | Hampton Inn & Suites Jacksonville South Bartman Park | 13950 Village Lake Circle, Jacksonville, FL 32258 |
| Impact Gainesville JV, LLC | Home2 Sites Gainesville UF/Shands | 2115 SW 13th Street, Gainesville, FL 32608 |
| Drury Development Corporation | Hampton Inn St Louis Airport | 10820 Pear Tree Lane,  St Louis, MO 63074 |
| Drury 141, L.L.L.P. | Hampton Inn St Louis Southwest | 9 Lambert Drury Place, St Louis, MO 63088 |
| Midamerica Hotels Corporation | Hampton Inn Cape Girardeau | 103 Cape West Parkway,  Cape Girardeau, MO 63701 |
| Valley Affiliates, Ltd. | Hampton Inn McAllen | 300 West Expressway 83,  McAllen, TX 78501 |
| B & J Hotel, LP | Hampton Inn San Antonio NE | 4900 Crestwind Drive,  San Antonio, TX 78239 |
| Drury Development Corporation | Hampton Inn Union Station | 2211 Market Street,  St Louis, MO 63103 |
| RB STL Arch LLC | Hilton St Louis Downtown | 408 Olive Street, St Louis, MO 63102 |
| SAT Airport, Inc. | Hampton Inn San Antonio Airport | 8818 Jones Maltsberger Road, San Antonio, TX  78216 |
| | Hampton Inn DFW Airport | 4340 W Airport Freeway, Dallas, TX 75062 |
| | Hampton Inn Paducah | 3901 Coleman  Crossing Circle, Paducah, KY 42001 |
| Nichols Hotel LLC | Hampton Inn & Suites Hood River, Oregon | 1 Nichols Parkway, Hood River, OR 97031 |
| Albany Hotel Associates, L.P. | Hilton Garden Inn Albany/SUNY | 1389 Washington Ave. Albany, NY 12206 |
| Brooklyn LW Hotel Associates, L.P. | Hampton Inn Brooklyn/Downtown | 125 Flatbush Avenue Extension, Brooklyn, NY 11201 |
| Paducah Hospitality Partners, LLC | Hampton Inn, Paducah, KY | 3901 Coleman  Crossing Circle, Paducah, KY 42001 |
| HH HG1 Evansville, LLC | Hilton Garden Inn, Evansville, IN | 220 Eagle Crest Drive, Evansville, IN 47715 |
| HIPI Holding LLC | Hampton Inn, Princeton Indiana | 107 S. Richland Creek Drive, Princeton, IN 47670 |
| Terre Haute Hotel Partners, LLC | Hampton Inn, Terre Haute, Indiana | 3325 U.S. 41 South, Terre Haute, IN 47802 |
| Encore Hotel Owners II of Evansville, LL | Hampton Inn, Evansville, Indiana | 5701 Highway 41 North, Evansville, IN 47711 |
| Evansville Hotel Partners II, LLC | Home 2 Suites, Evansville, Indiana | 7901 E. Walnut Street, Evansville, IN 47715 |
| St. Matthews Hotel Partners, LLC | Hilton Garden Inn Louisville Mall of St. Matthews, KY | 400 Sherburn Lane, Louisville, KY 40207 |
| Skirvin Partners LLC | Hilton Skirvin Hotel | One Park Avenue, Oklahoma City, OK 73102 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

4

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Milwaukee City Center, LLC | Hilton Milwaukee City Center | 509 W. Wisconsin Avenue, Milwaukee, WI 53203 |
| Hotel Operator (MN) TRS 16-87, Inc. | Hilton Minneapolis Bloomington | 3900 American Boulevard West, Bloomington, MN 55437 |
| Hilcom Partners, Ltd | Hilton Garden Inn Houston NW/Willowbrook, TX | 7979 Willow Chase Boulevard, Houston, TX 77070 |
| Marcus Hotels & Resorts, Inc. | Hilton Madison Monona Terrace | 9 E. Wilson Street, Madison, WI 53703 |
| Sunstone North State Lessee, Inc. | Embassy Suites Chicago Downtown | 600 N. State Street Chicago IL 60654 |
| HIT Portfolio I TRS, LLC | Embassy Suites Orlando - International Drive / I-Drive 360 | 8250 Jamaican Court Orlando FL 32819 |
| HIT SWN TRS, LLC | Doubletree by Hilton Hotel Baton Rouge | 4964 Constitution Avenue Baton Rouge LA 70808 |
| Excel Holdings 8 LLC | Hampton Inn & Suites Annapolis | 124 Womack Drive Annapolis MD 21401 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn & Suites Boynton Beach | 1475 West Gateway Boulevard, Boynton Beach, FL 33426 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn & Suites Colorado Springs Air Force Academy I-25 North | 7245 Commerce Center Drive, Colorado Springs, CO 80919 |
| HIT SWN INT NTC TRS, LP | Hampton Inn & Suites El Paso-Airport | 6635 Gateway Blvd El Paso TX 79925 |
| HIT Portfolio I MISC TRS, LLC | Hampton Inn & Suites Nashville/Franklin (Cool Springs) | 7141 South Springs Drive Franklin TN 37067 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Albany-Wolf Road (Airport) | 10 Ulenski Drive, Albany, NY 12005 |
| HIT Portfolio II NTC TRS, LP | Hampton Inn Austin-North @ I-35 & Hwy 183 | 7619 I-35 North Austin TX 78752 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Baltimore/Glen Burnie | 6617 Ritchie Highway, Glen Burnie, MD 21061 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Beckley | 110 Harper Park Drive, Beckley, WV 25801 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Birmingham/Mountain Brook | 2731 US Highway 280, Mountain Brook, Birmingham, AL 35223 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Boca Raton | 1455 Yamato Road, Boca Raton, FL 33431 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Boca Raton – Deerfield Beach | 660 West Hillsboro Boulevard, Deerfield Beach, FL 33441 |
| HIT Portfolio I MISC TRS, LLC | Hampton Inn Boston/Peabody | 59 Newbury Street, Rte 1 North Peabody MA 1960 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| HIT Portfolio II MISC TRS, LLC | Hampton Inn Champaign/Urbana | 1200 West University Avenue Urbana IL 61801 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn Charleston-Airport/Coliseum | 4701 Saul White Boulevard North, Charleston, SC 29418 |
| HIT Portfolio I NTC HIL TRS, LP | Hampton Inn Charlotte/Gastonia | 1859 Remount Road, Gastonia, NC 28054 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn Chattanooga-Airport/I-75 | 7013 Shallowford Road, Chattanooga, TN 37421 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Chicago/Gurnee | 5550 Grand Avenue, Gurnee, IL 60031 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Chicago/Naperville | 1087 East Diehl Road, Naperville, IL 60563 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Cleveland/Westlake | 29690 Detroit Road, Westlake, OH 44145 |
| HIT Portfolio II NTC HIL TRS, LP | Hampton Inn College Station | 320 Texas Avenue South, College Station, TX 77840 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Columbia - I-26 Airport | 1094 Chris Drive, West Columbia, SC 29169 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Columbus/Dublin | 3920 Tuller Road, Dublin, OH 43017 |
| HIT Portfolio I 8PK HIL TRS, LLC | Hampton Inn Columbus-Airport | 5585 Whitesville Road, Columbus, GA 31904 |
| HIT Portfolio I NTC HIL TRS, LP | Hampton Inn Dallas -Addison | 4505 Beltway Drive, Addison, TX 75001 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Detroit/Madison Heights/South Troy | 32420 Stephenson Highway, Madison Heights, MI 48071 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Detroit/Northville | 20600 Haggerty Road, Northville, MI 48167 |
| HIT Portfolio II MISC TRS, LLC | Hampton Inn East Lansing | 2500 Coolridge Road East Lansing MI 48823 |
| HIT SWN TRS, LLC | Hampton Inn Ft. Collins | 1620 Oakridge Drive Fort Collins CO 80525 |
| HIT SWN TRS, LLC | Hampton Inn Ft. Wayne-Southwest | 8219 W. Jefferson Blvd Fort Wayne IN 46804 |
| HIT Portfolio I MISC TRS, LLC | Hampton Inn Grand Rapids-North | 500 Center Drive, NW Grand Rapids MI 49544 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Indianapolis –NE/Castleton | 6817 East 82nd Street, Indianapolis, IN 46250 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Kansas City/Overland Park | 10591 Metcalf Frontage Road, Overland Park, KS 66212 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Kansas City-Airport | 11212 North Newark Circle, Kansas City, MO 64153 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Knoxville – Airport | 148 International Avenue, Alcoa, TN 37701 |
| HIT SWN TRS, LLC | Hampton Inn Medford | 1122 Morrow Road Medford OR 97504 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Memphis-Poplar | 5320 Poplar Avenue, Memphis, TN 38119 |
| HIT Portfolio II HIL TRS, LLC | Hampton Inn Milford | 129 Plains Road, Milford, CT 06460 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Morgantown | 1053 Van Voorhis Road, Morgantown, WV 26505 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Norfolk-Naval Base | 8501 Hampton Boulevard, Norfolk, VA 23505 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

6

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| HIT Portfolio II TRS, LLC | Hampton Inn Orlando - International Drive / Convention Center | 8900 Universal Blvd Orlando FL 32819 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Palm Beach Gardens | 4001 RCA Boulevard, Palm Beach Gardens, FL 33410 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Pickwick Dam - at Shiloh Falls | 90 Old South Road, Counce, TN 38326 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn Scranton at Montage Mountain | 22 Montage Mountain Road, Scranton, PA 18507 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn St. Louis/Westport | 2454 Old Dorsett Road, Maryland Heights, MO 63043 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn State College | 1101 East College Avenue, State College, PA 16801 |
| HIT Portfolio I HIL TRS, LLC | Hampton Inn West Palm Beach Florida Turnpike | 2025 Vista Parkway, West Palm Beach, FL 33411 |
| Sky Harbor Atlanta Northeast, LLC | Hilton Atlanta Northeast | 5993 Peachtree Industrial Blvd Peachtree Corners GA 30092 |
| CHSP TRS Los Angeles, LLC | Hilton Checkers Los Angeles | 535 South Grand Avenue Los Angeles CA 90071 |
| HIT Portfolio II TRS, LLC | Hilton Garden Inn Albuquerque North / Rio Rancho | 1771 Rio Rancho Blvd Rio Rancho NM 87124 |
| HIT Portfolio I NTC TRS, LP | Hilton Garden Inn Austin / Round Rock | 2310 North IH 35 Round Rock TX 78681 |
| Harbor East Parcel B Hotel, LLC | Hilton Garden Inn Baltimore Inner Harbor | 625 S. President Street Baltimore MD 21202 |
| BSE/AH Blacksburg Hotel Operator, LLC | Hilton Garden Inn Blacksburg | 900 Plantation Road Blacksburg VA 24061 |
| Sunstone East Grand Lessee, Inc. | Hilton Garden Inn Chicago Downtown/Magnificent Mile | 10 E. Grand Avenue Chicago IL 60611 |
| HFP Hotel Owner I, LLC | Hilton Garden Inn Chicago Downtown/Magnificent Mile (DUPLICATE) | 10 E. Grand Avenue Chicago IL 60611 |
| HIT SWN TRS, LLC | Hilton Garden Inn Fort Collins | 2821 East Harmony Road Fort Collins CO 80528 |
| HIT Portfolio II TRS, LLC | Hilton Garden Inn Louisville East | 1530 Alliant Ave Louisville KY 40299 |
| HIT SWN CRS NTC TRS, LP | Hilton Garden Inn Monterey | 1000 Aguajito Road Monterey CA 93940 |
| Excel Holdings 3 LLC | Hilton Garden Inn St. Louis Shiloh/O'Fallon | 360 Regency Park Drive O'Fallon IL 62269 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| HIT Portfolio II HIL TRS, LLC | Homewood Suites by Hilton Augusta | 1049 Stevens Creek Road, Augusta, GA 30907 |
| Harbor East Parcel B Hotel, LLC | Homewood Suites by Hilton Baltimore | 625 S. President Street Baltimore MD 21202 |
| HIT Portfolio I MISC TRS, LLC | Homewood Suites by Hilton Boston-Peabody | 57 Newbury Street, Rte 1 North Peabody MA 1960 |
| HIT Portfolio I TRS, LLC | Homewood Suites by Hilton Downtown Chicago | 40 East Grand Ave Chicago IL 60611 |
| HIT Portfolio I HIL TRS, LLC | Homewood Suites by Hilton Hartford/Windsor Locks | 65 Ella Grasso Turnpike, Windsor Locks, CT 06096 |
| HIT SWN TRS, LLC | Homewood Suites by Hilton Jackson-Ridgeland | 853 Centre Street, Ridgeland, MS 39157 |
| HIT Portfolio I HIL TRS, LLC | Homewood Suites by Hilton Memphis-Germantown | 7855 Wolf River Boulevard, Germantown, TN 38138 |
| HIT Portfolio II TRS, LLC | Homewood Suites by Hilton Orlando - International Drive / Convention Center | 8745 International Dr Orlando FL 32819 |
| HIT Portfolio I HIL TRS, LLC | Homewood Suites by Hilton Phoenix-Biltmore | 2001 East Highland Avenue, Phoenix, AZ 85016 |
| HIT Portfolio I NTC HIL TRS, LP | Homewood Suites by Hilton San Antonio-Northwest | 4323 Spectrum One, San Antonio, TX 78230 |
| HIT Portfolio II HIL TRS, LLC | Homewood Suites by Hilton Seattle Downtown | 206 Western Avenue West, Seattle, WA 98119 |
| HIT TRS Stratford, LLC | Homewood Suites by Hilton Stratford | 6905 Main Street Stratford CT 6614 |
| CSB Stratford, LLC | Homewood Suites by Hilton Stratford (DUPLICATE) | 6905 Main Street Stratford CT 6614 |
| RLJ III-HS Washington DC Lessee, LLC | Homewood Suites by Hilton Washington DC | 1475 Massachusetts Avenue NW Washington  DC 20005 |
| HFP Hotel Owner I, LLC | Homewood Suites by Hilton Washington DC (DUPLICATE) | 1475 Massachusetts Avenue NW Washington  DC 20005 |
| Beechwood Plaza Hotel of Appleton, LLC | Hilton Garden Inn Appleton/Kimberly | 720 Eisenhower Drive, Kimberly, WI 54136 |
| University Hotel Development, LLC | Hilton Garden Inn Grand Forks-UND | 4301 James Ray Drive, Grand Forks, ND 58203 |
| KNK/Plaza Hotel of Green Bay, LLC | Hilton Garden Inn Green Bay | 1015 Lombardi Avenue, Green Bay, WI 54304 |
| Beechwood Green Bay Hotel, LLC | Home2 Suites by Hilton Green Bay | 810 Morris Avenue, Green Bay, WI 54304 |
| Beechwood Lakeland Hotel, LLC | Hilton Garden Inn Lakeland | 3839 Don Emerson Drive, Lakeland, FL 33811 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hilton Worldwide Holdings, Inc. Exclusion List

| Business Name | Brand / DBA Name | Address |
| --- | --- | --- |
| Beechwood Plaza Hotel of Oshkosh, LLC | Hilton Garden Inn Oshkosh | 1355 West 20th Avenue, Oshkosh, WI 54902 |
| Beechwood Bartow Hotel, LLC | Hampton Inn Bartow | 205 Old Bartow Eagle Lake Road, Bartow, FL 33830 |
| Atrium TRS I, L.P. | Embassy Suites by Hilton Columbia Greystone | 200 Stoneridge Drive Columbia, SC 29210 |
| Atrium TRS I, L.P. | Embassy Suites by Hilton Montgomery Hotel & Conference Center | 300 Tallapoosa Street Montgomery, AL 36104 |
| Atrium TRS I, L.P. | Embassy Suites by Hilton Dallas DFW Airport North | 2401 Bass Pro Drive Grapevine, TX 76051 |
| Atrium TRS II, L.P. | Embassy Suites by Hilton Kansas City International Airport | 7640 NW Tiffany Springs Parkway Kansas City, MO 64153 |
| Atrium TRS II, L.P. | Hampton Inn & Suites Springdale, AR | 1700 S. 48th Street Springdale, AR 72762 |
| Atrium TRS II, L.P. | Homewood Suites by Hilton Greensboro | 201 Centreport Dr. Greensboro, NC 27409 |
| Atrium TRS II, L.P. | Embassy Suites by Hilton Charleston Airport Hotel & Convention Center | 5055 International Boulevard North Charleston, SC 29418 |
| Atrium TRS III, L.P. | Embassy Suites by Hilton Greensboro Airport | 204 Centreport Drive Greensboro, NC 27409 |
| Atrium TRS III, L.P. | Embassy Suites by Hilton Des Moines Downtown | 101 East Locust Street Des Moines, IA 50309 |
| Atrium TRS III, L.P. | Embassy Suites by Hilton Greenville Golf Resort & Conference Center | 670 Verdae Boulevard Greenville, SC 29607 |
| Atrium TRS III, L.P. | Hampton Inn & Suites Dallas-Mesquite | 1700 Rodeo Drive Mesquite, TX 75149 |
| Atrium TRS III, L.P. | Embassy Suites by Hilton Omaha Downtown Old Market | 555 South 10th Street Omaha, NE 68102 |
| Atrium TRS III, L.P. | Embassy Suites by Hilton Little Rock | 11301 Financial Centre Parkway Little Rock, AR 72211 |
| Atrium TRS III, L.P. | Homewood Suites by Hilton Kansas City - Airport | 7312 NW Polo Drive Kansas City, MO 64153 |
| Embassy Suites Management LLC | Embassy Suites Chicago Downtown Magnificent Mile | 511 N Columbus Dr Chicago, IL 60611 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Exhibit G

**Host Hotels and Resorts, L.P. Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| KH PSF, LLC | Axiom Hotel | 28 Cyril Magnin St, San Francisco, CA 94102 |
| Davidson Hotel Company LLC | Beach House Suites | 3860 Gulf Boulevard, St. Pete Beach, FL 33706 |
| Davidson Hotel Company LLC | Chicago O'Hare Suites | 4101 Mannheim Rd, Schiller Park, IL 60176 |
| Merritt Hospitality, LLC | Costa Mesa Marriott Suites | 500 Anton Boulevard, Costa Mesa, CA 92626 |
| Merritt Hospitality, LLC | Sheraton Parsippany Hotel | 199 Smith Rd, Parsippany, NJ 07054 |
| Davidson Hotel Company LLC d/b/a Pivot Hotels & Resorts | The Camby Hotel | 2401 E Camelback Rd, Phoenix, AZ 85016 |
| Davidson Hotel Company LLC d/b/a Pivot Hotels & Resorts | The Don CeSar | 3400 Gulf Blvd, St Pete Beach, FL 33706 |
| Merritt Hospitality, LLC | The Westin Buckhead Atlanta | 3391 Peachtree Road, N.E, Atlanta, GA 30326 |
| Merritt Hospitality, LLC | The Westin Cincinnati | 21 E 5th St, Cincinnati, OH 45202 |
| Merritt Hospitality, LLC | The Westin Indianapolis | 241 W Washington St, Indianapolis, IN 46204 |
| Merritt Hospitality, LLC | The Westin Waltham - Boston | 70 3rd Ave, Waltham, MA 02451 |
| Merritt Hospitality, LLC | The Whitley, Buckhead Atlanta | 3434 Peachtree Rd NE, Atlanta, GA 30326 |
| Highgate Hotels, L.P. | YVE Hotel Miami | 146 Biscayne Blvd, Miami, FL 33132 |
| Four Seasons Hotels Limited | Four Seasons Hotel, Atlanta | 75 14th St NE, Atlanta, GA 30309 |
| Host Airport Hotel Sacramento | Host Airport Hotel Sacramento | 6945 Airport Boulevard, Sacramento, CA 95837 |
| Outrigger Lodging Services | Plaza San Antonio | 555 S Alamo St, San Antonio, TX 78205 |
| HST-Maui, LLC | Hyatt Ka'anapali Beach, a Hyatt Residence Club Resort | 180 Nohea Kai Dr, Lahaina, HI 96761 |
| Kokua Hospitality OR, LLC | Hyatt Place Waikiki Beach | 175 Paoakalani Ave, Honolulu, HI 96815 |
| Davidson Hotel Company LLC | Sheraton Memphis Downtown Hotel | 250 N Main St, Memphis, TN 38103 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit H.1

# Hyatt Hotels Corporation Property List

| Business Name | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 5 BEEKMAN MASTER TENANT LLC | 5 BEEKMAN PROPERTY OWNER | 123 NASSAU STREET | NEW YORK | NY | 10038 |
| 5 BEEKMAN MASTER TENANT LLC | THE BEEKMAN HOTEL | 123 NASSAU STREET | NEW YORK | NY | 10038 |
| HE NEWPORT LLC | ANDAZ FIFTH AVENUE | 485 FIFTH AVENUE | NEW YORK | NY | 10017 |
| TAK REALTY NY INC | ANDAZ FIFTH AVENUE | 485 FIFTH AVENUE | NEW YORK | NY | 10017 |
| TAK REALTY NY INC | ANDAZ FIFTH AVENUE F&B | 485 FIFTH AVENUE | NEW YORK | NY | 10017 |
| HE NEWPORT LLC | ANDAZ NY 5TH AVE EVNT | 485 FIFTH AVENUE | NEW YORK | NY | 10017 |
| WAILEA HOTEL AND BEACH RESORT LLC | ANDAZ MAUI AT WAILEA | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 96753 |
| WAILEA HOTEL AND BEACH RESORT LLC | ANDAZ MAUI AT WAILEA SPA | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 96753 |
| HST AH MAUI LLC | ANDAZ MAUI AT WAILEA RES | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 96753 |
| HST AH MAUI LLC | ANDAZ MAUI AT WAILEA RES | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 96753 |
| HST AH MAUI LLC | ANDAZ MAUI WAILEA CASH B | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 967530001 |
| HST AH MAUI LLC | ANDAZ MAUI WAILEA F&B | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 967530002 |
| HST AH MAUI LLC | ANDAZ MAUI WAILEA SPA | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 967530003 |
| HST AH MAUI LLC | HYATT ANDAZ MAUI EVENTS | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 967530004 |
| IA LODGING NAPA FIRST TRS LLC | ANDAZ NAPA CASH BAR | 1450 FIRST STREET | NAPA | CA | 967530005 |
| IA LODGING NAPA FIRST TRS LLC | ANDAZ NAPA EVNT | 1450 FIRST STREET | NAPA | CA | 967530006 |
| IA LODGING NAPA FIRST TRS LLC | ANDAZ NAPA HOTEL | 1450 FIRST STREET | NAPA | CA | 967530007 |
| IA LODGING NAPA FIRST TRS LLC | ANDAZ NAPA HOTEL | 1450 FIRST STREET | NAPA | CA | 967530008 |
| IA LODGING NAPA FIRST TRS LLC | ANDAZ NAPA HOTEL F&B | 1450 FIRST STREET | NAPA | CA | 967530009 |
| HYATT CORPORATION | ANDAZ PALM SPRGS EVNT | 400 N PALM CANYON DRIVE | PALM SPRINGS | CA | 967530010 |
| HYATT CORPORATION | ANDAZ PALM SPRINGS | 400 N. PALM CANYON DRIVE | PALM SPRINGS | CA | 967530011 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| IA LODGING SAN DIEGO TRS LLC | ANDAZ SAN DIEGO | 600 F STREET | SAN DIEGO | CA | 967530012 |
|---|---|---|---|---|---|
| IA LODGING SAN DIEGO TRS LLC | ANDAZ SAN DIEGO | 600 F STREET | SAN DIEGO | CA | 967530013 |
| IA LODGING SAN DIEGO TRS LLC | ANDAZ SAN DIEGO EVENTS | 600 F STREET | SAN DIEGO | CA | 967530014 |
| IA LODGING SAN DIEGO TRS LLC | ANDAZ SAN DIEGO F&B | 600 F STREET | SAN DIEGO | CA | 967530015 |
| IA LODGING SAVANNAH BARNARD TTRS LLC | ANDAZ SAVANNAH | 14 BARNARD STREET | SAVANNAH | GA | 967530016 |
| IA LODGING SAVANNAH BARNARD TTRS LLC | ANDAZ SAVANNAH | 14 BARNARD STREET | SAVANNAH | GA | 967530017 |
| IA LODGING SAVANNAH BARNARD TTRS LLC | ANDAZ SAVANNAH EVNT | 14 BARNARD STREET | SAVANNAH | GA | 967530018 |
| IA LODGING SAVANNAH BARNARD TTRS LLC | ANDAZ SAVANNAH F&B | 14 BARNARD STREET | SAVANNAH | GA | 967530019 |
| HYATT CORPORATION | ANDAZ SCOTTSDALE | 6114 NORTH SCOTTSDALE RO | SCOTTSDALE | AZ | 967530020 |
| HYATT CORPORATION | ANDAZ SCOTTSDALE | 6114 NORTH SCOTTSDALE RO | SCOTTSDALE | AZ | 967530021 |
| HYATT CORPORATION | ANDAZ SCOTTSDALE CASH B | 6114 NORTH SCOTTSDALE RD | SCOTTSDALE | AZ | 967530022 |
| HYATT CORPORATION | ANDAZ SCOTTSDALE EVENT | 6114 NORTH SCOTTSDALE RO | SCOTTSDALE | AZ | 967530023 |
| HYATT CORPORATION | ANDAZ SCOTTSDALE F&B | 6114 NORTH SCOTTSDALE RO | SCOTTSDALE | AZ | 967530024 |
| HYATT CORPORATION | ANDAZ SCOTTSDALE SPA | 6114 NORTH SCOTTSDALE RO | SCOTTSDALE | AZ | 967530025 |
| HYATT CORPORATION | ANDAZ SCTSDLE SPA ONLINE | 6114 NORTH SCOTTSDALE RD | SCOTTSDALE | AZ | 967530026 |
| HYATT CORPORATION | ANDAZ W HLLYWD HYATT F&B | 8401 W SUNSET BLVD | WEST HOLLYWOOD | CA | 967530027 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT CORPORATION | ANDAZ W HOLLYWOOD EVNT | 8401 W SUNSET BLVD | WEST HOLLYWOOD | CA | 967530028 |
| HYATT CORPORATION | ANDAZ W HOLLYWOOD HYATT | 8401 W SUNSET BLVD | WEST HOLLYWOOD | CA | 967530029 |
| HYATT CORPORATION | ANDAZ W HOLLYWOOD HYATT | 8401 W SUNSET BLVD | WEST HOLLYWOOD | CA | 967530030 |
| WALL & WATER ASSOCIATES | ANDAZ WALL ST. F&B | 75 WALL STREET | NEW YORK | NY | 967530031 |
| WALL & WATER ASSOCIATES | ANDAZ WALL STREET | 75 WALL STREET | NEW YORK | NY | 967530032 |
| WALL & WATER ASSOCIATES | ANDAZ WALL STREET | 75 WALL STREET | NEW YORK | NY | 967530033 |
| WALL & WATER ASSOCIATES | ANDAZ WALL STREET EVNT | 75 WALL STREET | NEW YORK | NY | 967530034 |
| AVATAR HOTEL | AVATAR HOTEL | 4200 GREAT AMERICA PKWY | SANTA CLARA | CA | 967530035 |
| SKYLINE AVATAR HOUSE LP | AVATAR HOTEL | 4200 GREAT AMERICA PARKW | SANTA CLARA | CA | 967530036 |
| CARMEL VALLEY RANCH | CARMEL VALLEY RANCH | 1 OLD RANCH ROAD | CARMEL | CA | 967530037 |
| CVR HSGE LLC | CARMEL VALLEY RANCH | 1 OLD RANCH ROAD | CARMEL | CA | 967530038 |
| CVR HSGE LLC | CARMEL VALLEY RNCH F&B | 1 OLD RANCH ROAD | CARMEL | CA | 967530039 |
| CVR HSGE LLC | CARMEL VALLEY RNCH GOLF | 1 OLD RANCH ROAD | CARMEL | CA | 967530040 |
| CVR HSGE LLC | CARMEL VALLEY RNCH SPA | 1 OLD RANCH ROAD | CARMEL | CA | 967530041 |
| CAA HOTEL OWNER LLC | CHICAGO ATHLETIC ASSO FB | 12 S MICHIGAN AVE | CHICAGO | IL | 967530042 |
| CAA HOTEL OWNER LLC | CHICAGO ATHLETIC ASSOCIA | 12 S MICHIGAN AVE | CHICAGO | IL | 967530043 |
| CAA HOTEL OWNER LLC | CHICAGO ATHLETIC ECOM | 12 S MICHIGAN AVE | CHICAGO | IL | 967530044 |
| NYC SERENADE LESSEE LLC | GILD HALL - A THOMPSON H | 15 GOLD STREET | NEW YORK | NY | 967530045 |
| CITY AND COUNTY OF SAN FRANCISCO | GRAND HYATT AT SFO | 55 SOUTH MCDONNELL ROAD | SAN FRANCISCO | CA | 967530046 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| HYATT CORPORATION | GRAND HYATT AT SFO | HIGHWAY 101 | SAN FRANCISCO | CA | 967530047 |
|---|---|---|---|---|---|
| HYATT CORPORATION | GRAND HYATT AT SFO EVNT | HIGHWAY 101 | SAN FRANCISCO | CA | 967530048 |
| CITY AND COUNTY OF SAN FRANCISCO | GRAND HYATT AT SFO F&B | 55 SOUTH MCDONNELL ROAD | SAN FRANCISCO | CA | 967530049 |
| CCHH ATLANTA LLC DBA GRAND HYATT ATLA | GRAND HYATT ATL EVNT | 3300 PEACHTREE RD NE | ATLANTA | GA | 967530050 |
| CCHH ATLANTA LLC DBA GRAND HYATT ATLA | GRAND HYATT ATLANTA | 3300 PEACHTREE RD NE | ATLANTA | GA | 967530051 |
| CCHH ATLANTA LLC DBA GRAND HYATT ATLA | GRAND HYATT ATLANTA | 3300 PEACHTREE RD NE | ATLANTA | GA | 967530052 |
| CCHH ATLANTA LLC DBA GRAND HYATT ATLA | GRAND HYATT ATLANTA CASH | 3300 PEACHTREE RD NE | ATLANTA | GA | 967530053 |
| CCHH ATLANTA LLC DBA GRAND HYATT ATLA | GRAND HYATT ATLANTA F&B | 3300 PEACHTREE RD NE | ATLANTA | GA | 967530054 |
| TPF HOTEL TRS LLC | GRAND HYATT DENVER | 1750 WELTON STREET | DENVER | CO | 967530055 |
| TPF HOTEL TRS LLC | GRAND HYATT DENVER | 1750 WELTON STREET | DENVER | CO | 967530056 |
| TPF HOTEL TRS LLC | GRAND HYATT DENVER CASH | 1750 WELTON STREET | DENVER | CO | 967530057 |
| TPF HOTEL TRS LLC | GRAND HYATT DENVER EVNT | 1750 WELTON STREET | DENVER | CO | 967530058 |
| TPF HOTEL TRS LLC | GRAND HYATT DENVER F&B | 1750 WELTON STREET | DENVER | CO | 967530059 |
| DALLASFORT WORTH INTERNATIONAL AIRPORT | GRAND HYATT DFW | 2337 S INT'L PKWY | DALLAS | TX | 967530060 |
| DALLASFORT WORTH INTERNATIONAL AIRPORT | GRAND HYATT DFW | 2337 S INT'L PKWY | DALLAS | TX | 967530061 |
| DALLASFORT WORTH INTERNATIONAL AIRPORT | GRAND HYATT DFW CASH BAR | 2337 S INT'L PKWY | DALLAS | TX | 967530062 |
| DALLASFORT WORTH INTERNATIONAL AIRPORT | GRAND HYATT DFW EVNT | 2337 S INT'L PKWY | DALLAS | TX | 967530063 |
| DALLASFORT WORTH INTERNATIONAL AIRPORT | GRAND HYATT DFW F&B | 2337 S INT'L PKWY | DALLAS | TX | 967530064 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI | 1571 POIPU ROAD | KOLOA | HI | 967530065 |
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI | 1571 POIPU ROAD | KOLOA | HI | 967530066 |
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI CASH B | 1571 POIPU ROAD | KOLOA | HI | 967530067 |
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI EVNT | 1571 POIPU ROAD | KOLOA | HI | 967530068 |
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI EVNT | 1571 POIPU ROAD | KOLOA | HI | 967530069 |
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI F&B | 1571 POIPU ROAD | KOLOA | HI | 967530070 |
| KAWAILOA DEVELOPMENT LLP | GRAND HYATT KAUAI PARKIN | 1571 POIPU ROAD | KOLOA | HI | 967530071 |
| HYATT EQUITIES LLC | GRAND HYATT NEW YORK | PARK AVE AT GR CTRL STAT | NEW YORK | NY | 967530072 |
| HYATT EQUITIES LLC | GRAND HYATT NEW YORK | PARK AVE AT GR CTRL STAT | NEW YORK | NY | 967530073 |
| HYATT EQUITIES LLC | GRAND HYATT NEW YORK CAS | PARK AVE AT GR CTRL STAT | NEW YORK | NY | 967530074 |
| HYATT EQUITIES LLC | GRAND HYATT NEW YORK EVN | PARK AVE AT GR CTRL STAT | NEW YORK | NY | 967530075 |
| HYATT EQUITIES LLC | GRAND HYATT NEW YORK F&B | PARK AVE AT GR CTRL STAT | NEW YORK | NY | 967530076 |
| HOTEL INVESTMENTS LP | GRAND HYATT SA CONV CTR | 600 E MARKET ST | SAN ANTONIO | TX | 967530077 |
| HOTEL INVESTMENTS LP | GRAND HYATT SA EVNT | 600 E MARKET STREET | SAN ANTONIO | TX | 967530078 |
| HOTEL INVESTMENTS LP | GRAND HYATT SAN ANTON CA | 600 E MARKET ST | SAN ANTONIO | TX | 967530079 |
| HOTEL INVESTMENTS LP | GRAND HYATT SAN ANTONIO | 600 E MARKET ST | SAN ANTONIO | TX | 967530080 |
| HOTEL INVESTMENTS LP | GRAND HYATT SAN ANTONIO | 600 E MARKET ST | SAN ANTONIO | TX | 967530081 |
| HST SAN DIEGO HH LP | GRAND HYATT SAN DIEGO | ONE MARKET PLACE | SAN DIEGO | CA | 967530082 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HST SAN DIEGO HH LP | GRAND HYATT SAN DIEGO | ONE MARKET PLACE | SAN DIEGO | CA | 967530083 |
| HST SAN DIEGO HH LP | GRAND HYATT SAN DIEGO CA | ONE MARKET PLACE | SAN DIEGO | CA | 967530084 |
| HST SAN DIEGO HH LP | GRAND HYATT SAN DIEGO FB | ONE MARKET PLACE | SAN DIEGO | CA | 967530085 |
| HST SAN DIEGO HH LP | GH SALLY'S RESTAURANT | ONE MARKET PLACE | SAN DIEGO | CA | 967530086 |
| HST GH SAN FRANCISCO LLC | GRAND HYATT SAN FRAN EVT | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530087 |
| HST GH SAN FRANCISCO LLC | GRAND HYATT SAN FRAN F&B | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530088 |
| HST GH SAN FRANCISCO LLC | GRAND HYATT SAN FRANCISC | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530089 |
| HST GH SAN FRANCISCO LLC | GRAND HYATT SAN FRANCISC | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530090 |
| HST GH SAN FRANCISCO LLC | GRAND HYATT SF CASH BA | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530091 |
| GRAND HYATT SF LLC | GRAND HYATT SAN FRANCISC | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530092 |
| GRAND HYATT SF LLC | GRAND HYATT SF CASH BAR | 345 STOCKTON STREET | SAN FRANCISCO | CA | 967530093 |
| HEDREEN HOTEL LLC | GRAND HYATT SEATTLE | 721 PINE STREET | SEATTLE | WA | 967530094 |
| HEDREEN HOTEL LLC | GRAND HYATT SEATTLE | 721 PINE STREET | SEATTLE | WA | 967530095 |
| HEDREEN HOTEL LLC | GRAND HYATT SEATTLE CASH | 721 PINE STREET | SEATTLE | WA | 967530096 |
| HEDREEN HOTEL LLC | GRAND HYATT SEATTLE EVNT | 721 PINE STREET | SEATTLE | WA | 967530097 |
| HEDREEN HOTEL LLC | GRAND HYATT SEATTLE F&B | 721 PINE STREET | SEATTLE | WA | 967530098 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HEDREEN HOTEL LLC | GRAND HYATT STLE-PARKING | 721 PINE STREET | SEATTLE | WA | 967530099 |
| HEDREEN HOTEL LLC | GRAND HYATT VALET PARKIN | 721 PINE STREET | SEATTLE | WA | 967530100 |
| TPF HOTEL TRS LLC | GRAND HYATT TAMPA BAY | 2900 BAYPORT DRIVE | TAMPA | FL | 967530101 |
| TPF HOTEL TRS LLC | GRAND HYATT TAMPA BAY | 2900 BAYPORT DRIVE | TAMPA | FL | 967530102 |
| TPF HOTEL TRS LLC | GRAND HYATT TAMPA BAY CA | 2900 BAYPORT DRIVE | TAMPA | FL | 967530103 |
| TPF HOTEL TRS LLC | GRAND HYATT TAMPA BAY F& | 2900 BAYPORT DRIVE | TAMPA | FL | 967530104 |
| TPF HOTEL TRS LLC | GRAND HYATT TAMPA EVNT | 2900 BAYPORT DRIVE | TAMPA | FL | 967530105 |
| CCHH GHDC LLC | GRAND HYATT WASH CASH BA | 1000 H STREET N.W. | WASHINGTON | DC | 967530106 |
| CCHH GHDC LLC | GRAND HYATT WASHINGTON | 1000 H STREET N.W. | WASHINGTON | DC | 967530107 |
| CCHH GHDC LLC | GRAND HYATT WASHINGTON | 1000 H STREET N.W. | WASHINGTON | DC | 967530108 |
| CCHH GHDC LLC | GRAND HYATT WSHNGTN EVNT | 1000 H STREET N.W. | WASHINGTON | DC | 967530109 |
| CCHH GHDC LLC | GRAND HYATT WSHNGTN F&B | 1000 H STREET N.W. | WASHINGTON | DC | 967530110 |
| MOUNTAIN VIEW HOLDINGS LP | HOTEL AVANTE | 860 E EL CAMINO REAL | MOUNTAIN VIEW | CA | 967530111 |
| HOTEL AVANTE | HOTEL AVANTE | 860 E. EL CAMINO REAL | MOUNTAIN VIEW | CA | 967530112 |
| BRE JAPANTOWN HOLDCO LLC | HOTEL KABUKI | 1625 POST STREET | SAN FRANCISCO | CA | 967530113 |
| HOTEL KABUKI | HOTEL KABUKI | 1625 POST STREET | SAN FRANCISCO | CA | 967530114 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 | 1635 8TH AVENUE | SEATTLE | WA | 967530115 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 | 1635 8TH AVENUE | SEATTLE | WA | 967530116 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 CASH BA | 1635 8TH AVENUE | SEATTLE | WA | 967530117 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 EVNT | 1635 8TH AVENUE | SEATTLE | WA | 967530118 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 F&B | 1635 8TH AVENUE | SEATTLE | WA | 967530119 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 PARKING | 1635 8TH AVENUE | SEATTLE | WA | 967530120 |
| HEDREEN HOTEL TWO LLC | HYATT AT OLIVE 8 SPA | 1635 8TH AVENUE | SEATTLE | WA | 967530121 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| RLJ LODGING TRUST MASTER TRS INC | HYATT ATLANTA MDTWN EVNT | 125 10TH STREET NE | ATLANTA | GA | 967530122 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT ATLANTA MDTWN F&B | 125 10TH STREET NE | ATLANTA | GA | 967530123 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT ATLANTA MIDTOWN | 125 10TH STREET NE | ATLANTA | GA | 967530124 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT ATLANTA MIDTOWN | 125 10TH STREET NE | ATLANTA | GA | 967530125 |
| HYATT EQUITIES LLC | HYATT CEN KEY WEST EVNT | 601 FRONT STREET | KEY WEST | FL | 967530126 |
| IA LODGING KEY WEST TRS LLC | HYATT CEN KEY WEST SPA | 601 FRONT STREET | KEY WEST | FL | 967530127 |
| IA LODGING KEY WEST TRS LLC | HYATT CEN KWEST SPA ONL | 601 FRONT ST | KEY WEST | FL | 967530128 |
| IA LODGING KEY WEST TRS LLC | HYATT CENTRIC KEY WEST | 601 FRONT STREET | KEY WEST | FL | 967530129 |
| IA LODGING KEY WEST TRS LLC | HYATT CENTRIC KEY WEST F | 601 FRONT STREET | KEY WEST | FL | 967530130 |
| IA LODGING KEY WEST TRS LLC | HYATT CENTRIC KEY WEST R | 601 FRONT STREET | KEY WEST | FL | 967530131 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT CENTC WDLND F&B | 9595 SIX PINES SUITE 110 | THE WOODLANDS | TX | 967530132 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT CENTRC WDLNDS EVNT | 9595 SIX PINES SUITE 110 | THE WOODLANDS | TX | 967530133 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT CENTRIC THE WOODLN | 9595 SIX PINES SUITE 110 | THE WOODLANDS | TX | 967530134 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT CENTRIC THE WOODLN | 9595 SIX PINES SUITE 110 | THE WOODLANDS | TX | 967530135 |
| ESCALA PARK CITY SERVICES LLC | HYATT CENTRIC PARK CITY | 3551 NORTH ESCALA COURT | PARK CITY | UT | 967530136 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ESCALA PARK CITY SERVICES LLC | HYATT CENTRIC PARK CITY | 3551 NORTH ESCALA COURT | PARK CITY | UT | 967530137 |
| ESCALA PARK CITY SERVICES LLC | HYATT CENTRIC PC EVNT | 3551 NORTH ESCALA COURT | PARK CITY | UT | 967530138 |
| ESCALA PARK CITY SERVICES LLC | HYATT CENTRIC PK CTY F&B | 3551 NORTH ESCALA COURT | PARK CITY | UT | 967530139 |
| ESCALA PARK CITY SERVICES LLC | HYATT CENTRIC PRK CIT CA | 3551 NORTH ESCALA COURT | PARK CITY | UT | 967530140 |
| HYATT EQUITIES LLC | HYATT CENTRIC PIKE EVNT | 285 BAY STREET | LONG BEACH | CA | 967530141 |
| HYATT EQUITIES LLC | HYATT CENTRIC PIKE LNG B | 285 BAY STREET | LONG BEACH | CA | 967530142 |
| HYATT EQUITIES LLC | HYATT CENTRIC PIKE LNG B | 285 BAY STREET | LONG BEACH | CA | 967530143 |
| HYATT EQUITIES LLC | HYATT CENTRIC PIKE PARKI | 285 BAY STREET | LONG BEACH | CA | 967530144 |
| HYATT EQUITIES LLC | HYATT CEN PIKE BEACH F&B | 285 BAY STREET | LONG BEACH | CA | 967530145 |
| HHC TS TRS LIMITED | HYATT CEN TIMES SQ EVNT | 135 W. 45TH STREET | NEW YORK | NY | 967530146 |
| HHC TS TRS LIMITED | HYATT CEN TIMES SQ NY F& | 135 W. 45TH STREET | NEW YORK | NY | 967530147 |
| HHC TS TRS LIMITED | HYATT CENTRIC TIMES SQUA | 135 W. 45TH STREET | NEW YORK | NY | 967530148 |
| HHC TS TRS LIMITED | HYATT CENTRIC TIMES SQUA | 135 W. 45TH STREET | NEW YORK | NY | 967530149 |
| WTC OAHU INVESTOR LLC | HYATT CNTRIC WAIKIKI BCH | 349 SEASIDE AVENUE | HONOLULU | HI | 967530150 |
| WTC OAHU INVESTOR LLC | HYATT CNTRIC WAIKIKI BCH | 349 SEASIDE AVENUE | HONOLULU | HI | 967530151 |
| WTC OAHU INVESTOR LLC | HYATT CNTRIC WAIKIKI EVT | 349 SEASIDE AVENUE | HONOLULU | HI | 967530152 |
| WTC OAHU INVESTOR LLC | HYATT CEN WAIKIKI F&B | 349 SEASIDE AVENUE | HONOLULU | HI | 967530153 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT HILL CNTRY OUTLETS | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530154 |
|---|---|---|---|---|---|
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT HILL COUNTRY CASH | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530155 |
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT HILL COUNTRY GOLF | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530156 |
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT HILL COUNTRY RESOR | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530157 |
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT HILL COUNTRY RESOR | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530158 |
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT HILL COUNTRY SPA | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530159 |
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT REG HILL CNTRY EVN | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530160 |
| SAN ANTONIO RESORT LIMITED PARTNERS LP | HYATT REG HILL COUNTRY F | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530161 |
| SAN ANTONIO RESORT LIMIT | HYATT REG HILL COUNTRY P | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530162 |
| SAN ANTONIO RSRT LTD PARTNERSHYATT CORP | HYATT REG HLL CTY ECM GC | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 967530163 |
| HYATT CORPORATION | HYATT HOTELS EMPOWERMENT | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530164 |
| HYATT CORPORATION | HYATT HOTELS EMPOWERMENT | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530165 |
| HYATT SHARED SERVICE CENTER LLC | HYATT HOTELS GROUP BILLI | 830 CITY AVENUE | MOORE | OK | 967530166 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| REGENT BN CHARLESTON HOLDINGS LLC | HYATT HOUSE CHARLESTON H | 560 KING STREET | CHARLESTON | SC | 967530167 |
|---|---|---|---|---|---|
| REGENT BN CHARLESTON HOLDINGS LLC | HYATT HOUSE CHARLESTON H | 560 KING STREET | CHARLESTON | SC | 967530168 |
| REGENT BN CHARLESTON HOLDINGS LLC | HYATT HOUSE CHARLSTN F&B | 560 KING STREET | CHARLESTON | SC | 967530169 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE CHARLOTTE | 435 EAST TRADE STREET | CHARLOTTE | NC | 967530170 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE CHARLOTTE | 435 EAST TRADE STREET | CHARLOTTE | NC | 967530171 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE F&B CHARLOTT | 435 EAST TRADE STREET | CHARLOTTE | NC | 967530172 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE CYPRESS | 5905 CORPORATE AVENUE | CYPRESS | CA | 967530173 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE CYPRESS | 5905 CORPORATE AVENUE | CYPRESS | CA | 967530174 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE CYPRESS F&B | 5905 CORPORATE AVENUE | CYPRESS | CA | 967530175 |
| SUMMIT HOTEL TRS 098 LLC | HYATT HOUSE DENVER TECH | 9280 EAST COSTILLA AVENU | ENGLEWOOD | CO | 967530176 |
| SUMMIT HOTEL TRS 098 LLC | HYATT HOUSE DENVER TECH | 9280 EAST COSTILLA AVENU | ENGLEWOOD | CO | 967530177 |
| SUMMIT HOTEL TRS 098 LLC | HYATT HOUSE F&B 98 ENGLW | 9280 EAST COSTILLA AVENU | ENGLEWOOD | CO | 967530178 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE EMERYVILLE | 5800 SHELLMOUND WAY | EMERYVILLE | CA | 967530179 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE EMERYVILLE | 5800 SHELLMOUND WAY | EMERYVILLE | CA | 967530180 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE F&B EMERYVLE | 5800 SHELLMOUND WAY | EMERYVILLE | CA | 967530181 |
| HYATT EQUITIES LLC | HYATT HOUSE IRVINE | 2320 MAIN STREET | IRVINE | CA | 967530182 |
| HYATT EQUITIES LLC | HYATT HOUSE IRVINE | 2320 MAIN STREET | IRVINE | CA | 967530183 |
| HYATT EQUITIES LLC | HYATT HOUSE IRVINE F&B | 2320 MAIN STREET | IRVINE | CA | 967530184 |
| MH HOUSE IRVINE LLC | HYATT HOUSE IRVINE | 2320 MAIN STREET | IRVINE | CA | 967530185 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| MH HOUSE IRVINE LLC | HYATT HOUSE IRVINE | 2320 MAIN STREET | IRVINE | CA | 967530186 |
| MH HOUSE IRVINE LLC | HYATT HOUSE IRVINE F&B | 2320 MAIN STREET | IRVINE | CA | 967530187 |
| HH NASHVILLE JV HOLDINGS LLC | HYATT HOUSE NASHVILLE VB | 2100 HAYES STREET | NASHVILLE | TN | 967530188 |
| HYATT HOUSE NASHVILLE WE | HYATT HOUSE NASHVILLE WE | 2100 HAYES STREET | NASHVILLE | TN | 967530189 |
| HH NASHVILLE JV HOLDINGS LLC | HYATT HOUSE NSHVLLE VB F | 2100 HAYES STREET | NASHVILLE | TN | 967530190 |
| HH NASHVILLE JV HOLDINGS LLC | HYATT HSE NSHVILLE PRKIN | 2100 HAYES STREET | NASHVILLE | TN | 967530191 |
| HH NASHVILLE JV HOLDINGS LLC | HYATT HSE NSHVILLE PRKIN | 2100 HAYES STREET | NASHVILLE | TN | 967530192 |
| WAYPOINT NOLA LLC | HYATT HOUSE NEW ORLEANS | 1250 POYDRAS STREET | NEW ORLEANS | LA | 967530193 |
| WAYPOINT NOLA LLC | HYATT HOUSE NEW ORLEANS | 1250 POYDRAS STREET | NEW ORLEANS | LA | 967530194 |
| WAYPOINT NOLA LLC | HYATT HOUSE NEW ORLNS F& | 1250 POYDRAS STREET | NEW ORLEANS | LA | 967530195 |
| SUMMIT HOTEL TRS INC | HYATT HOUSE ORL UNIV F&B | 5915 CARAVAN COURT | ORLANDO | FL | 967530196 |
| SUMMIT HOTEL TRS INC | HYATT HOUSE ORLANDO UNIV | 5915 CARAVAN COURT | ORLANDO | FL | 967530197 |
| SUMMIT HOTEL TRS INC | HYATT HOUSE ORLANDO UNIV | 5915 CARAVAN COURT | ORLANDO | FL | 967530198 |
| RIVERPLACE HOTEL INVESTORS LLC | HYATT HOUSE PORTLAND DWN | 2080 SW RIVER DRIVE | PORTLAND | OR | 967530199 |
| RIVERPLACE HOTEL INVESTORS LLC | HYATT HOUSE PORTLAND DWN | 2080 SW RIVER DRIVE | PORTLAND | OR | 967530200 |
| RIVERPLACE HOTEL INVESTORS LLC | HYATT HOUSE PRTLND F&B | 2080 SW RIVER DRIVE | PORTLAND | OR | 967530201 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SAN DIEGO | 10044 PACIFIC MESA BOULE | SAN DIEGO | CA | 967530202 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SAN DIEGO | 10044 PACIFIC MESA BOULE | SAN DIEGO | CA | 967530203 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE F&B SAN DIEG | 10044 PACIFIC MESA BOULE | SAN DIEGO | CA | 967530204 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SAN JOSE | 75 HEADQUARTERS DRIVE | SAN JOSE | CA | 967530205 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SAN JOSE | 75 HEADQUARTERS DRIVE | SAN JOSE | CA | 967530206 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE F&B SAN JOSE | 75 HEADQUARTERS DRIVE | SAN JOSE | CA | 967530207 |
| SAN JOSE HOTEL PARTNERS LLC | HYATT HOUSE SAN JOSE AP | 2105 N 1ST STREET | SAN JOSE | CA | 967530208 |
| SAN JOSE HOTEL PARTNERS LLC | HYATT HOUSE SAN JOSE AP | 2105 N. 1ST STREET | SAN JOSE | CA | 967530209 |
| SAN JOSE HOTEL PARTNERS LLC | HYATT HSE SAN JOSE AP FB | 2105 N 1ST STREET | SAN JOSE | CA | 967530210 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SAN RAMON | 2323 SAN RAMON VALLEY BL | SAN RAMON | CA | 967530211 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SAN RAMON | 2323 SAN RAMON VALLEY BL | SAN RAMON | CA | 967530212 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE F&B SAN RAMO | 2323 SAN RAMON VALLEY BL | SAN RAMON | CA | 967530213 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SANTA CLARA | 3915 RIVERMARK PLAZA | SANTA CLARA | CA | 967530214 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE SANTA CLARA | 3915 RIVERMARK PLAZA | SANTA CLARA | CA | 967530215 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT HOUSE F&B SANTA CL | 3915 RIVERMARK PLAZA | SANTA CLARA | CA | 967530216 |
| MCDONALDS CORPORATION | HYATT LODG MCDONLDS EVNT | 2815 JORIE BLVD | OAK BROOK | IL | 967530217 |
| MCDONALDS CORPORATION | HYATT LODGE @ MCD CASH | 2815 JORIE BLVD | OAK BROOK | IL | 967530218 |
| MCDONALDS CORPORATION | HYATT LODGE @ MCD F&B | 2815 JORIE BLVD | OAK BROOK | IL | 967530219 |
| MCDONALDS CORPORATION | HYATT LODGE @ MCDONALDS | 2815 JORIE BLVD | OAK BROOK | IL | 967530220 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| MCDONALDS CORPORATION | HYATT LODGE @ MCDONALDS | 2815 JORIE BLVD | OAK BROOK | IL | 967530221 |
| HYATT CORPORATION AAF MCDONALD CORP | HYATT LODGE HLTH CLB-MNT | 2815 JORIE BLVD | OAK BROOK | IL | 967530222 |
| HYATT CORPORATION AAF MCDONALD CORP | HYATT LODGE HLTH CLUB-PO | 2815 JORIE BLVD | OAK BROOK | IL | 967530223 |
| MCDONALDS CORPORATION | HYATT LODGE PLAZA CAFE | 2815 JORIE BLVD | OAK BROOK | IL | 967530224 |
| FIFTH ROC JERSEY ASSOCIATES | HYATT MORRISTOWN @ HQ PL | 3 SPEEDWELL AVENUE | MORRISTOWN | NJ | 967530225 |
| FIFTH ROC JERSEY ASSOCIATES | HYATT MORRISTOWN @ HQ PL | 3 SPEEDWELL AVENUE | MORRISTOWN | NJ | 967530226 |
| FIFTH ROC JERSEY ASSOCIATES | HYATT MORSTWN HW PLZ F&B | 3 SPEEDWELL AVENUE | MORRISTOWN | NJ | 967530227 |
| FIFTH ROC JERSEY ASSOCIATES | HYATT REG MORRISTWN EVNT | 3 SPEEDWELL AVENUE | MORRISTOWN | NJ | 967530228 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PL SAN AN/RVRWK F& | 601 SOUTH ST MARY'S STRE | SAN ANTONIO | TX | 967530229 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PL SAN ANTO/RIVERW | 601 SOUTH ST MARY'S STRE | SAN ANTONIO | TX | 967530230 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PL SAN ANTO/RIVERW | 601 SOUTH ST MARY'S STRE | SAN ANTONIO | TX | 967530231 |
| SUMMIT HOTEL TRS 013 LLC | HYATT PLACE ARLINGTON | 2380 E ROAD-SIX FLAGS ST | ARLINGTON | TX | 967530232 |
| SUMMIT HOTEL TRS 013 LLC | HYATT PLACE ARLINGTON | 2380 E ROAD-SIX FLAGS ST | ARLINGTON | TX | 967530233 |
| SUMMIT HOTEL TRS 013 LLC | HYATT PLACE F&B 013 ARLT | 2380 E ROAD-SIX FLAGS ST | ARLINGTON | TX | 967530234 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATL/DULUTH | 3530 VENTURE PARKWAY | DULUTH | GA | 967530235 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATL/DULUTH | 3530 VENTURE PARKWAY | DULUTH | GA | 967530236 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATLNTA DUL F | 3530 VENTURE PARKWAY | DULUTH | GA | 967530237 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATLANTA SOUT | 1899 SULLIVAN RD | COLLEGE PARK | GA | 967530238 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATLANTA SOUT | 1899 SULLIVAN RD | COLLEGE PARK | GA | 967530239 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATLNTA AP F& | 1899 SULLIVAN RD | COLLEGE PARK | GA | 967530240 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATLANTA/COBB | 2876 SPRING HILL PARKWAY | SMYRNA | GA | 967530241 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATLANTA/COBB | 2876 SPRING HILL PARKWAY | SMYRNA | GA | 967530242 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ATL COBB F&B | 2876 SPRING HILL PARKWAY | SMYRNA | GA | 967530243 |
| BREAMERISUITES PROPERTIES LLC | HYATT PLACE ATLANTA/BUCK | 3242 PEACHTREE ROAD N.E. | ATLANTA | GA | 967530244 |
| BREAMERISUITES PROPERTIES LLC | HYATT PLACE ATLANTA/BUCK | 3242 PEACHTREE ROAD N.E. | ATLANTA | GA | 967530245 |
| BREAMERISUITES PROPERTIES LLC | HYATT PLACE BUCKHEAD F&B | 3242 PEACHTREE ROAD N.E. | ATLANTA | GA | 967530246 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE AUSTN/N CENT | 7522 NORTH IH-35 | AUSTIN | TX | 967530247 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE AUSTN/N CENT | 7522 NORTH IH-35 | AUSTIN | TX | 967530248 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE F&B AUSTIN N | 7522 NORTH IH-35 | AUSTIN | TX | 967530249 |
| SUMMIT HOTEL TRS 007 LLC | HYATT PLACE BALTIMORE | 4730 PAINTERS MILL ROAD | OWINGS MILLS | MD | 967530250 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE CHANTILLY FB | 4994 WESTSTONE PLAZA | CHANTILLY | VA | 967530251 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE CHANTILLY/DU | 4994 WESTSTONE PLAZA | CHANTILLY | VA | 967530252 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE CHANTILLY/DU | 4994 WESTSTONE PLAZA | CHANTILLY | VA | 967530253 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| REGENTBN CHALRLESTON HOLDING LLC | HYATT PLACE CHARLESTON H | 560 KING STREET | CHARLESTON | SC | 967530254 |
| REGENTBN CHARLESTON HOLDINGS LLC | HYATT PLACE CHARLESTON H | 560 KING STREET | CHARLESTON | SC | 967530255 |
| REGENTBN CHARLESTON HOLDINGS LLC | HYATT PLACE CHARLSTN F&B | 560 KING STREET | CHARLESTON | SC | 967530256 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE CHARLOTTE AP | 4119 SOUTH STREAM BOULEV | CHARLOTTE | NC | 967530257 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE CHARLOTTE AP | 4119 SOUTH STREAM BOULEV | CHARLOTTE | NC | 967530258 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE CHAR AP F&B | 4119 SOUTH STREAM BOULEV | CHARLOTTE | NC | 967530259 |
| SUMMIT HOTEL TRS 034 LLC | HYATT PLACE CHICAGO/HOFF | 2750 GREENSPOINT PARKWAY | HOFFMAN ESTATES | IL | 967530260 |
| SUMMIT HOTEL TRS 034 LLC | HYATT PLACE F&B 034-CHIC | 2750 GREENSPOINT PARKWAY | HOFFMAN ESTATES | IL | 967530261 |
| SUMMIT HOTEL TRS 008 LLC | HYATT PLACE CHICAGO/LMB | 2340 FOUNTAIN SQUARE DRI | LOMBARD | IL | 967530262 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE COLORADO SPG | 503 W GARDEN OF THE GODS | COLORADO SPRINGS | CO | 967530263 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE COLORADO SPG | 503 W GARDEN OF THE GODS | COLORADO SPRINGS | CO | 967530264 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE F&B COLORADO | 503 W GARDEN OF THE GODS | COLORADO SPRINGS | CO | 967530265 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE COLUM/DUB F& | 6161 PARKCENTER CIRCLE | DUBLIN | OH | 967530266 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE COLUMBUS/DUB | 6161 PARKCENTER CIRCLE | DUBLIN | OH | 967530267 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE COLUMBUS/DUB | 6161 PARKCENTER CIRCLE | DUBLIN | OH | 967530268 |
| DALLAS FORT WORTH INTERNATIONAL BOARD | HYATT PLACE DALLAS F&B | 2350 GLOBAL DRIVE | DFW AIRPORT | TX | 967530269 |
| DALLAS FORT WORTH INTERNATIONAL BOARD | HYATT PLACE DALLAS FT WO | 2350 GLOBAL DRIVE | DFW AIRPORT | TX | 967530270 |
| DALLAS FORT WORTH INTERNATIONAL BOARD | HYATT PLACE DALLAS FT WO | 2350 GLOBAL DRIVE | DFW AIRPORT | TX | 967530271 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE DALLAS NORTH | 5229 SPRING VALLEY ROAD | DALLAS | TX | 967530272 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE DALLAS NORTH | 5229 SPRING VALLEY ROAD | DALLAS | TX | 967530273 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE DAL NRTH F&B | 5229 SPRING VALLEY ROAD | DALLAS | TX | 967530274 |
| SUMMIT HOTEL TRS 014 LLC | HYATT PLACE DENVER SOUTH | 9030 EAST WESTVIEW ROAD | LONE TREE | CO | 967530275 |
| SUMMIT HOTEL TRS 014 LLC | HYATT PLACE DENVER SOUTH | 9030 EAST WESTVIEW ROAD | LONE TREE | CO | 967530276 |
| SUMMIT HOTEL TRS 014 LLC | HYATT PLACE F&B 014 LONE | 9030 EAST WESTVIEW ROAD | LONE TREE | CO | 967530277 |
| SUMMIT HOTEL TRS 024 LLC | HYATT PLACE DENVER TECH | 8300 E CRESCENT PARKWAY | ENGLEWOOD | CO | 967530278 |
| SUMMIT HOTEL TRS 024 LLC | HYATT PLACE DENVER TECH | 8300 E CRESCENT PARKWAY | ENGLEWOOD | CO | 967530279 |
| SUMMIT HOTEL TRS 024 LLC | HYATT PLACE F&B 024 EGLW | 8300 E CRESCENT PARKWAY | ENGLEWOOD | CO | 967530280 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE DET/UTICA F& | 45400 PARK AVENUE | UTICA | MI | 967530281 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE DETROIT/UTIC | 45400 PARK AVENUE | UTICA | MI | 967530282 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE DETROIT/UTIC | 45400 PARK AVENUE | UTICA | MI | 967530283 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE EL PASO AIRP | 6030 GATEWAY BOULEVARD E | EL PASO | TX | 967530284 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE EL PASO AIRP | 6030 GATEWAY BOULEVARD E | EL PASO | TX | 967530285 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE F&B EL PASO | 6030 GATEWAY BOULEVARD E | EL PASO | TX | 967530286 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT PLACE F&B FREMONT | 3101 WEST WARREN AVENUE | FREMONT | CA | 967530287 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT PLACE FREMONT | 3101 WEST WARREN AVENUE | FREMONT | CA | 967530288 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT PLACE FREMONT | 3101 WEST WARREN AVENUE | FREMONT | CA | 967530289 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE FT WAYNE | 111 W WASHINGTON CENTER | FT WAYNE | IN | 967530290 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE FT WAYNE | 111 W WASHINGTON CENTER | FT WAYNE | IN | 967530291 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE FT WAYNE F&B | 111 W WASHINGTON CENTER | FT WAYNE | IN | 967530292 |
| HYATT EQUITIES LLC | HYATT PLACE GLENDALE | 225 W WILSON AVE | GLENDALE | CA | 967530293 |
| HYATT EQUITIES LLC | HYATT PLACE GLENDALE | 225 WEST WILSON AVENUE | GLENDALE | CA | 967530294 |
| HYATT EQUITIES LLC | HYATT PLACE GLENDALE F&B | 225 W WILSON AVE | GLENDALE | CA | 967530295 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE IND AP F&B | 5500 BRADBURY AVENUE | INDIANAPOLIS | IN | 967530296 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE INDIANAPOLIS | 5500 BRADBURY AVENUE | INDIANAPOLIS | IN | 967530297 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE INDIANAPOLIS | 5500 BRADBURY AVENUE | INDIANAPOLIS | IN | 967530298 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE KANSAS CITY | 7600 NW 97TH TERRACE | KANSAS CITY | MO | 967530299 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE KANSAS CITY | 7600 NW 97TH TERRACE | KANSAS CITY | MO | 967530300 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE KSC AP F&B | 7600 NW 97TH TERRACE | KANSAS CITY | MO | 967530301 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE KANSAS CITY/ | 5001 WEST 110TH STREET | OVERLAND PARK | KS | 967530302 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE KANSAS CITY/ | 5001 WEST 110TH STREET | OVERLAND PARK | KS | 967530303 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE KS OVRLND F& | 5001 WEST 110TH STREET | OVERLAND PARK | KS | 967530304 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT PLACE MADISON D/T | 333 WEST WASHINGTON AVEN | MADISON | WI | 967530305 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT PLACE MADISON D/T | 333 WEST WASHINGTON AVEN | MADISON | WI | 967530306 |
| RLJ LODGING TRUST MASTER TRS INC | HYATT PLACE MADSN D/T F& | 333 WEST WASHINGTON AVEN | MADISON | WI | 967530307 |
| SUMMIT HOTEL TRS 057 LLC | HYATT PLACE MINNEAPLS F& | 425 SOUTH 7TH STREET | MINNEAPOLIS | MN | 967530308 |
| SUMMIT HOTEL TRS 057 LLC | HYATT PLACE MINNEAPOLIS | 425 SOUTH 7TH STREET | MINNEAPOLIS | MN | 967530309 |
| SUMMIT HOTEL TRS 057 LLC | HYATT PLACE MINNEAPOLIS | 425 SOUTH 7TH STREET | MINNEAPOLIS | MN | 967530310 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE MT LAUREL | 8000 CRAWFORD PLACE | MT LAUREL | NJ | 967530311 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE MT LAUREL | 8000 CRAWFORD PLACE | MT LAUREL | NJ | 967530312 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE MT LAUREL F& | 8000 CRAWFORD PLACE | MT LAUREL | NJ | 967530313 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE NASHVILLE/HE | 330 E. MAIN STREET | HENDERSONVILLE | TN | 967530314 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE NASHVILLE/HE | 330 E. MAIN STREET | HENDERSONVILLE | TN | 967530315 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE NASHVL NE F& | 330 E. MAIN STREET | HENDERSONVILLE | TN | 967530316 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ORLAN AP F&B | 5435 FORBES PLACE | ORLANDO | FL | 967530317 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ORLANDO | 5435 FORBES PLACE | ORLANDO | FL | 967530318 |

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE ORLANDO | 5435 FORBES PLACE | ORLANDO | FL | 967530319 |
| SUMMIT HOTEL TRS 048 LLC | HYATT PLACE ORLANDO/CC | 8741 INTERNATIONAL DRIVE | ORLANDO | FL | 967530320 |
| SUMMIT HOTEL TRS 048 LLC | HYATT PLACE ORLANDO/CC | 8741 INTERNATIONAL DRIVE | ORLANDO | FL | 967530321 |
| SUMMIT HOTEL TRS 048 LLC | HYATT PLACE ORLND F&B | 8741 INTERNATIONAL DRIVE | ORLANDO | FL | 967530322 |
| SUMMIT HOTEL TRS 051 LLC | HYATT PLACE ORLND F&B | 5895 CARAVAN COURT | ORLANDO | FL | 967530323 |
| SUMMIT HOTEL TRS 051 LLC | HYATT PLACE ORLNDO UNIVE | 5895 CARAVAN COURT | ORLANDO | FL | 967530324 |
| SUMMIT HOTEL TRS 051 LLC | HYATT PLACE ORLNDO UNIVE | 5895 CARAVAN COURT | ORLANDO | FL | 967530325 |
| SUMMIT HOTEL TRS 026 LLC | HYATT PLACE PHOENIX N F& | 10838 NORTH 25TH AVENUE | PHOENIX | AZ | 967530326 |
| SUMMIT HOTEL TRS 026 LLC | HYATT PLACE PHOENIX N F& | 10838 NORTH 25TH AVENUE | PHOENIX | AZ | 967530327 |
| SUMMIT HOTEL TRS 026 LLC | HYATT PLACE PHOENIX-NORT | 10838 NORTH 25TH AVENUE | PHOENIX | AZ | 967530328 |
| SUMMIT HOTEL TRS 026 LLC | HYATT PLACE PHOENIX-NORT | 10838 NORTH 25TH AVENUE | PHOENIX | AZ | 967530329 |
| SUMMIT HOTEL TRS 026 LLC | HYATT PLACE PHOENIX-NORT | 10838 NORTH 25TH AVENUE | PHOENIX | AZ | 967530330 |
| SUMMIT HOTEL TRS 027 LLC | HYATT PLACE SCOTTSDALE | 7300 EAST THIRD AVENUE | SCOTTSDALE | AZ | 967530331 |
| SUMMIT HOTEL TRS 027 LLC | HYATT PLACE SCOTTSDALE | 7300 EAST THIRD AVENUE | SCOTTSDALE | AZ | 967530332 |
| SUMMIT HOTEL TRS 027 LLC | HYATT PLACE SCTDL F&B | 7300 EAST THIRD AVENUE | SCOTTSDALE | AZ | 967530333 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE STERLING F&B | 21481 RIDGETOP CIRCLE | STERLING | VA | 967530334 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE STERLING/DUL | 21481 RIDGETOP CIRCLE | STERLING | VA | 967530335 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE STERLING/DUL | 21481 RIDGETOP CIRCLE | STERLING | VA | 967530336 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE TEMPE F&B AP | 1413 W. RIO SALADO PKWY | TEMPE | AZ | 967530337 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE TEMPE/PHOENI | 1413 W. RIO SALADO PKWY | TEMPE | AZ | 967530338 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE TEMPE/PHOENI | 1413 W. RIO SALADO PKWY | TEMPE | AZ | 967530339 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE TUCSON ARPT | 6885 S TUSCON BLVD | TUCSON | AZ | 967530340 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE TUCSON ARPT | 6885 S TUSCON BLVD | TUCSON | AZ | 967530341 |
| ROUTE 46 MANAGEMENT ASSOCIATES CORP | HYATT PLACE TUCSON F&B | 6885 S TUCSON BLVD | TUCSON | AZ | 967530342 |
| NF II SUGAR LAND OP CO LLC | HYATT PLC HSTN SUGARLAND | 16730 CREEK BEND DRIVE | SUGAR LAND | TX | 967530343 |
| SAN JOSE HOTEL PARTNERS LLC | HYATT PLC SAN JOSE AP FB | 82 KARINA COURT | SAN JOSE | CA | 967530344 |
| SAN JOSE HOTEL PARTNERS LLC | HYATT PLC SAN JOSE ARPRT | 82 KARINA COURT | SAN JOSE | CA | 967530345 |
| SAN JOSE HOTEL PARTNERS LLC | HYATT PLC SAN JOSE ARPRT | 82 KARINA COURT | SAN JOSE | CA | 967530346 |
| HYATT CORPORATION | HYATT PURE SPA CERTIFICA | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530347 |
| HYATT CORPORATION | HYATT PURE SPA CERTIFICA | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530348 |
| HYATT CORPORATION | HYATT PURE SPA CERTIFICA | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530349 |
| HST HRCP LLC | HYATT REG COCNT PT CASH | 5001 COCOUNT ROAD | BONITA SPRINGS | FL | 967530350 |
| HST HRCP LLC | HYATT REG COCNT PT EVNTS | 5001 COCONUT RD | BONITA SPRINGS | FL | 967530351 |
| HST HRCP LLC | HYATT REG COCNT PT PRKNG | 5001 COCONUT RD. | BONITA SPRINGS | FL | 967530352 |
| HST HRCP LLC | HYATT REG COCNT PT SPA O | 5001 COCONUT RD | BONITA SPRINGS | FL | 967530353 |
| HST HRCP LLC | HYATT REG COCONUT PT F&B | 5001 COCONUT RD | BONITA SPRINGS | FL | 967530354 |
| HST HRCP LLC | HYATT REG COCONUT PT SPA | 5001 COCONUT RD | BONITA SPRINGS | FL | 967530355 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HST HRCP LLC | HYATT REGENCY COCONUT PT | 5001 COCONUT RD | BONITA SPRINGS | FL | 967530356 |
| HST HRCP LLC | HYATT REGENCY COCONUT PT | 5001 COCONUT RD | BONITA SPRINGS | FL | 967530357 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REG DENV CC PRK | 650 15TH ST | DENVER | CO | 967530358 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REG DENVER CC CA | 650 15TH ST | DENVER | CO | 967530359 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REG DENVER CC F&B | 650 15TH ST | DENVER | CO | 967530360 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REG DENVER EVNT | 650 15TH ST | DENVER | CO | 967530361 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REGENCY DENVER CC | 650 15TH ST | DENVER | CO | 967530362 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REGENCY DENVER CC | 650 15TH ST | DENVER | CO | 967530363 |
| DENVER CONVENTION CENTER HOTEL AUTHORITY | HYATT REGENCY DENVER PRK | 650 15TH ST | DENVER | CO | 967530364 |
| GREENWICH HOTEL LIMITED PARTNERSHIP | HYATT REG GREENWCH PARKN | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 967530365 |
| GREENWICH HOTEL LIMITED PARTNERSHIP | HYATT REG GREENWICH CASH | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 967530366 |
| GREENWICH HOTEL LIMITED PARTNERSHIP | HYATT REG GREENWICH EVNT | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 967530367 |
| GREENWICH HOTEL LIMITED PARTNERSHIP | HYATT REG GWICH F&B | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 967530368 |
| GREENWICH HOTEL LIMITED PARTNERSHIP | HYATT REGENCY GREENWICH | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 967530369 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| GREENWICH HOTEL LIMITED PARTNERSHIP | HYATT REGENCY GREENWICH | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 967530370 |
| XHR HOLDING INC | HYATT REG GRND CYPSS EVN | 1 GRAND CYPRESS BLVD | ORLANDO | FL | 967530371 |
| XHR HOLDING INC | HYATT REG GRND CYPSS F&B | 1 GRAND CYPRESS BLVD | ORLANDO | FL | 967530372 |
| XHR HOLDING INC | HYATT REGENCY GRAND CYPR | 1 GRAND CYPRESS BLVD | ORLANDO | FL | 967530373 |
| XHR HOLDING INC | HYATT RGNCY GRND CYPRESS | 1 GRAND CYPRESS BLVD | ORLANDO | FL | 967530374 |
| MCSW JA8 HOSPITALITY LLC | HYATT REG JACKSNVLLE F&B | 225 E. COASTLINE DR | JACKSONVILLE | FL | 967530375 |
| MCSW JA8 HOSPITALITY LLC | HYATT REG JACKSONVILLE | 225 E. COASTLINE DR | JACKSONVILLE | FL | 967530376 |
| MCSW JA8 HOSPITALITY LLC | HYATT REG JACKSONVILLE | 225 E. COASTLINE DR | JACKSONVILLE | FL | 967530377 |
| MCSW JA8 HOSPITALITY LLC | HYATT REG JCKSNVL CASH B | 225 E. COASTLINE DR | JACKSONVILLE | FL | 967530378 |
| MCSW JA8 HOSPITALITY LLC | HYATT REG JCKSNVLLE EVNT | 225 E. COASTLINE DR | JACKSONVILLE | FL | 967530379 |
| HOTEL AT SOUTHPORT LLC | HYATT REG LAKE WASHNGTON | 1053 LAKE WASHINGTON BLV | RENTON | WA | 967530380 |
| HOTEL AT SOUTHPORT LLC | HYATT REG LAKE WASHNGTON | 1053 LAKE WASHINGTON BLV | RENTON | WA | 967530381 |
| HOTEL AT SOUTHPORT LLC | HYATT REG LK WASH CASH B | 1053 LAKE WASHINGTON BLV | RENTON | WA | 967530382 |
| HOTEL AT SOUTHPORT LLC | HYATT REG LKE WSHGTN EVN | 1053 LAKE WASHINGTON BLV | RENTON | WA | 967530383 |
| HOTEL AT SOUTHPORT LLC | HYATT REG LKE WSHGTN F&B | 1053 LAKE WASHINGTON BLV | RENTON | WA | 967530384 |
| HYATT EQUITIES LLC | HYATT REG LOST PINES CAS | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530385 |
| HYATT EQUITIES LLC | HYATT REG LOST PINES PRK | 575 HYATT LOST PINES RD | CEDAR CREEK | TX | 967530386 |
| HYATT EQUITIES LLC | HYATT REG LOST PINES XOL | 575 HYATT LOST PINES RD | LOST PINES | TX | 967530387 |
| HYATT EQUITIES LLC | HYATT REG LOSTPINES EVNT | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530388 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT EQUITIES LLC | HYATT REG LOSTPINES F&B | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530389 |
| HYATT EQUITIES LLC | HYATT REG LOSTPINES GOLF | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530390 |
| HYATT EQUITIES LLC | HYATT REG LOSTPINES SPA | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530391 |
| HYATT EQUITIES LLC | HYATT REGENCY LOST PINES | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530392 |
| HYATT EQUITIES LLC | HYATT REGENCY LOST PINES | 575 HYATT LOST PINES ROA | LOST PINES | TX | 967530393 |
| METROPOLITAN PIER AND EXPOSITION AUTHORI | HYATT REG MCCORMICK CASH | 2233 S MARTIN L. KING DR | CHICAGO | IL | 967530394 |
| METROPOLITAN PIER AND EXPOSITION AUTHORI | HYATT REG MCCORMICK EVNT | 2233 S MARTIN L. KING DR | CHICAGO | IL | 967530395 |
| METROPOLITAN PIER AND EXPOSITION AUTHORI | HYATT REG MCCORMICK F&B | 2233 S MARTIN L. KING DR | CHICAGO | IL | 967530396 |
| METROPOLITAN PIER AND EXPOSITION AUTHORI | HYATT REGENCY MCCORMICK | 2233 S MARTIN L. KING DR | CHICAGO | IL | 967530397 |
| METROPOLITAN PIER AND EXPOSITION AUTHORI | HYATT REGENCY MCCORMICK | 2233 S MARTIN L. KING DR | CHICAGO | IL | 967530398 |
| 1300 NICOLLET LLC | HYATT REG MINNEAPLIS EVN | 1300 NICOLLET AVE STE H | MINNEAPOLIS | MN | 967530399 |
| 1300 NICOLLET LLC | HYATT REG MINNEAPOLIS CA | 1300 NICOLLET MALL | MINNEAPOLIS | MN | 967530400 |
| 1300 NICOLLET LLC | HYATT REG MNNEAPOLIS F&B | 1300 NICOLLET AVE STE H | MINNEAPOLIS | MN | 967530401 |
| 1300 NICOLLET LLC | HYATT REGENCY MINNEAPOLI | 1300 NICOLLET AVE STE H | MINNEAPOLIS | MN | 967530402 |
| 1300 NICOLLET LLC | HYATT REGENCY MINNEAPOLI | 1300 NICOLLET AVE STE H | MINNEAPOLIS | MN | 967530403 |
| BACK BAY ASSOCIATES LLC | HYATT REG NEWPORT BCH EV | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530404 |
| BACK BAY ASSOCIATES LLC | HYATT REG NEWPORT CASH B | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530405 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| BACK BAY ASSOCIATES LLC | HYATT REG NEWPORT F&B | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530406 |
| BACK BAY ASSOCIATES LLC | HYATT REG NEWPORT JAZZ | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530407 |
| BACK BAY ASSOCIATES LLC | HYATT REG NEWPORT PARKG | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530408 |
| BACK BAY ASSOCIATES LLC | HYATT REGENCY NEWPORT BC | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530409 |
| BACK BAY ASSOCIATES LLC | HYATT REGENCY NEWPORT BC | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 967530410 |
| SUNSTONE HOTEL PARTNERSHIP LLC | HYATT REG NEWPORT JAZZ | 1107 JAMBOREE ROAD | NEWPORT BEACH | CA | 967530411 |
| SUNSTONE HOTEL PARTNERSHIP LLC | HYATT REG NEWPORT PARKG | 1107 JAMBOREE ROAD | NEWPORT BEACH | CA | 967530412 |
| SUNSTONE HOTEL PARTNERSHIP LLC | HYATT REGENCY NEWPORT BC | 1107 JAMBOREE ROAD | NEWPORT BEACH | CA | 967530413 |
| GREATER ORLANDO AVIATION AUTHORITY | HYATT REG ORL INT APT CA | 9300 AIRPORT BLVD | ORLANDO | FL | 967530414 |
| GREATER ORLANDO AVIATION AUTHORITY | HYATT REG ORLAN APT EVNT | 9300 AIRPORT BLVD | ORLANDO | FL | 967530415 |
| GREATER ORLANDO AVIATION AUTHORITY | HYATT ORLANDO INT AIRP F | 9300 AIRPORT BLVD | ORLANDO | FL | 967530416 |
| GREATER ORLANDO AVIATION AUTHORITY | HYATT REGENCY ORLAND INT | 9300 AIRPORT BLVD | ORLANDO | FL | 967530417 |
| GREATER ORLANDO AVIATION AUTHORITY | HYATT REGENCY ORLAND INT | 9300 AIRPORT BLVD | ORLANDO | FL | 967530418 |
| ORLANDO OPCO INC | HYATT REG ORLANDO EVNT | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530419 |
| ORLANDO OPCO INC | HYATT REG ORLANDO PARK | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530420 |
| ORLANDO OPCO INC | HYATT REG ORLNDO CASH BA | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530421 |
| ORLANDO OPCO INC | HYATT REGENCY ECOM SPA 2 | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530422 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| ORLANDO OPCO INC | HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530423 |
| ORLANDO OPCO INC | HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530424 |
| ORLANDO OPCO INC | HYATT REGENCY ORLD CC F& | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530425 |
| ORLANDO OPCO INC | HYATT REGENCY ORLD CCSPA | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530426 |
| ORLANDO OPCO INC | HYATT REGENCY ORLD VALET | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 967530427 |
| HE PHOENIX LLC | HYATT REG PHOENIX CASH B | 122 N. 2ND STREET | PHOENIX | AZ | 967530428 |
| HE PHOENIX LLC | HYATT REG PHOENIX EVENTS | 122 N. 2ND STREET | PHOENIX | AZ | 967530429 |
| HE PHOENIX LLC | HYATT REG PHOENIX F&B | 122 N. 2ND STREET | PHOENIX | AZ | 967530430 |
| HE PHOENIX LLC | HYATT REGENCY PHOENIX | 122 N 2ND STREET | PHOENIX | AZ | 967530431 |
| HE PHOENIX LLC | HYATT REGENCY PHOENIX | 122 N. 2ND STREET | PHOENIX | AZ | 967530432 |
| CAPITOL REGENCY LLC | HYATT REG SACRAMENTO CAS | 1209 L STREET | SACRAMENTO | CA | 967530433 |
| CAPITOL REGENCY LLC | HYATT REG SACRAMNTO EVNT | 1209 L STREET | SACRAMENTO | CA | 967530434 |
| CAPITOL REGENCY LLC | HYATT REGENCY SACRAMENTO | 1209 L STREET | SACRAMENTO | CA | 967530435 |
| CAPITOL REGENCY LLC | HYATT REGENCY SACRAMENTO | 1209 L STREET | SACRAMENTO | CA | 967530436 |
| CAPITOL REGENCY LLC | HYATT REGENCY SCRMNTO F& | 1209 L STREET | SACRAMENTO | CA | 967530437 |
| IA LODGING SANTA CLARA TRS LLC | HYATT REG SANTA CLAR CAS | 5101 GREAT AMERICAN PARK | SANTA CLARA | CA | 967530438 |
| IA LODGING SANTA CLARA TRS LLC | HYATT REG SANTA CLAR EVN | 5101 GREAT AMERICAN PARK | SANTA CLARA | CA | 967530439 |
| IA LODGING SANTA CLARA TRS LLC | HYATT REGENCY SANTA CLAR | 5101 GREAT AMERICAN PARK | SANTA CLARA | CA | 967530440 |
| IA LODGING SANTA CLARA TRS LLC | HYATT REGENCY SANTA CLAR | 5101 GREAT AMERICAN PARK | SANTA CLARA | CA | 967530441 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| IA LODGING SANTA CLARA TRS LLC | HYATT REGENCY SANTACL F& | 5101 GREAT AMERICAN PARK | SANTA CLARA | CA | 967530442 |
| XHR HOLDING INC | HYATT REG SCOTTSDALE CAS | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530443 |
| XHR HOLDING INC | HYATT REG SCTSDALE EVENT | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530444 |
| XHR HOLDING INC | HYATT REG SCTSDALE F&B | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530445 |
| XHR HOLDING INC | HYATT REG SCTSDALE PRKNG | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530446 |
| XHR HOLDING INC | HYATT REG SCTSDALE SPA | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530447 |
| XHR HOLDING INC | HYATT REGENCY SCOTTSDALE | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530448 |
| XHR HOLDING INC | HYATT REGENCY SCOTTSDALE | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530449 |
| HT-SEATTLE HOLDINGS LLC | HYATT REG SEATTLE EVNT | 808 HOWELL STREET | SEATTLE | WA | 967530450 |
| HT-SEATTLE HOLDINGS LLC | HYATT REG SEATTLE F&B | 808 HOWELL STREET | SEATTLE | WA | 967530451 |
| HT-SEATTLE HOLDINGS LLC | HYATT REG STTLE CASH BAR | 808 HOWELL STREET | SEATTLE | WA | 967530452 |
| HT-SEATTLE HOLDINGS LLC | HYATT REGENCY SEATTLE | 808 HOWELL STREET | SEATTLE | WA | 967530453 |
| HYATT CORPORATION | HYATT REGENCY SEATTLE | 808 HOWELL STREET | SEATTLE | WA | 967530454 |
| CCHH BURLINGAME LLC | HYATT REG SF AIRPRT EVNT | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 967530455 |
| CCHH BURLINGAME LLC | HYATT REG SF ARP CASH BA | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 967530456 |
| CCHH BURLINGAME LLC | HYATT REGENCY SAN FRAN A | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 967530457 |
| CCHH BURLINGAME LLC | HYATT REGENCY SAN FRAN A | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 967530458 |
| CCHH BURLINGAME LLC | HYATT REGENCY SF ARP F&B | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 967530459 |
| CCHH BURLINGAME LLC | HYATT REGENCY SF ARP-PRK | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 967530460 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| TYSONS CORNER PROPERTY LLC | HYATT REG TYSNS COR EVNT | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 967530461 |
| TYSONS CORNER PROPERTY LLC | HYATT REG TYSNS CRNR CAS | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 967530462 |
| TYSONS CORNER PROPERTY LLC | HYATT REG TYSONS CRN F&B | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 967530463 |
| TYSONS CORNER PROPERTY LLC | HYATT REG TYSONS CRN PRK | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 967530464 |
| TYSONS CORNER PROPERTY LLC | HYATT REGENCY TYSONS COR | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 967530465 |
| TYSONS CORNER PROPERTY LLC | HYATT REGENCY TYSONS COR | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 967530466 |
| CHSP TRS LLC | HYATT REGENC MISSNBAY&RE | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530467 |
| CHSP TRS LLC | HYATT REGENC MISSNBAY&RE | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530468 |
| CHSP TRS LLC | HYATT REG MISSN BAY CASH | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530469 |
| CHSP TRS LLC | HYATT REG MISSN BAY EVNT | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530470 |
| CHSP TRS LLC | HYATT MISSION BAY MARINA | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530471 |
| CHSP TRS LLC | HYATT BLUE MARBLE SPA | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530472 |
| CHSP TRS LLC | HYATT RGCY MISSION BAYF& | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 967530473 |
| HYATT EQUITIES LLC | HYATT REGENCY ATLANTA | 265 PEACHTREE STREET N.E | ATLANTA | GA | 967530474 |
| HYATT EQUITIES LLC | HYATT REGENCY ATLANTA | 265 PEACHTREE STREET N.E | ATLANTA | GA | 967530475 |
| HYATT EQUITIES LLC | HYATT REGENCY ATLANTA F& | 265 PEACHTREE STREET N.E | ATLANTA | GA | 967530476 |
| HYATT EQUITIES LLC | HYATT REG ATLANTA CASH B | 265 PEACHTREE ST NE | ATLANTA | GA | 967530477 |
| HYATT EQUITIES LLC | HYATT REG ATLANTA EVNT | 265 PEACHTREE STREET N.E | ATLANTA | GA | 967530478 |
| TANTALLON AUSTIN LLC | HYATT REGENCY AUSTIN | 208 BARTON SPRINGS | AUSTIN | TX | 967530479 |
| TANTALLON AUSTIN LLC | HYATT REGENCY AUSTIN | 208 BARTON SPRINGS | AUSTIN | TX | 967530480 |
| TANTALLON AUSTIN LLC | HYATT REGENCY AUSTIN F&B | 208 BARTON SPRINGS | AUSTIN | TX | 967530481 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| TANTALLON AUSTIN LLC | HYATT REGENCY AUSTIN PRK | 208 BARTON SPRINGS | AUSTIN | TX | 967530482 |
| TANTALLON AUSTIN LLC | HYATT REG AUSTIN CASH BA | 208 BARTON SPRINGS | AUSTIN | TX | 967530483 |
| TANTALLON AUSTIN LLC | HYATT REG AUSTIN EVNT | 208 BARTON SPRINGS | AUSTIN | TX | 967530484 |
| HYATT PARTNERSHIP INTERESTS LLC | HYATT REGENCY BALTIMORE | 300 LIGHT STREET | BALTIMORE | MD | 967530485 |
| HYATT PARTNERSHIP INTERESTS LLC | HYATT REGENCY BALTIMORE | 300 LIGHT STREET | BALTIMORE | MD | 967530486 |
| HYATT PARTNERSHIP INTERESTS LLC | HYATT REG BALTIMORE CASH | 300 LIGHT STREET | BALTIMORE | MD | 967530487 |
| HYATT PARTNERSHIP INTERESTS LLC | HYATT REG BALTIMORE EVNT | 300 LIGHT STREET | BALTIMORE | MD | 967530488 |
| HYATT PARTNERSHIP INTERESTS LLC | HYATT REG BALTIMORE F&B | 300 LIGHT STREET | BALTIMORE | MD | 967530489 |
| KEMPER HOLDINGS LLC | HYATT REGENCY BELLEVUE | 900 BELLEVUE WAY NE | BELLEVUE | WA | 967530490 |
| KEMPER HOLDINGS LLC | HYATT REGENCY BELLEVUE | 900 BELLEVUE WAY NE | BELLEVUE | WA | 967530491 |
| KEMPER HOLDINGS LLC | HYATT REGENCY BELLEVUE F | 900 BELLEVUE WAY NE | BELLEVUE | WA | 967530492 |
| KEMPER HOLDINGS LLC | HYATT REG BELLEVUE CASH | 900 BELLEVUE WAY NE | BELLEVUE | WA | 967530493 |
| KEMPER HOLDINGS LLC | HYATT REG BELLEVUE EVNT | 900 BELLEVUE WAY NE | BELLEVUE | WA | 967530494 |
| CHSP TRS LLC | HYATT REGENCY BOSTON | 1 AVENUE DE LAFAYETTE | BOSTON | MA | 967530495 |
| CHSP TRS LLC | HYATT REGENCY BOSTON | 1 AVENUE DE LAFAYETTE | BOSTON | MA | 967530496 |
| CHSP TRS LLC | HYATT REGENCY BOSTON F/B | 1 AVENUE DE LAFAYETTE | BOSTON | MA | 967530497 |
| CHSP TRS LLC | HYATT REG BOSTON EVNT | 1 AVENUE DE LAFAYETTE | BOSTON | MA | 967530498 |
| LASALLE HOTEL PROPERTIES | HYATT REGENCY BOSTON HAR | 101 HARBORSIDE DRIVE | BOSTON | MA | 967530499 |
| LASALLE HOTEL PROPERTIES | HYATT REGENCY BOSTON HAR | 101 HARBORSIDE DRIVE | BOSTON | MA | 967530500 |
| LASALLE HOTEL PROPERTIES | HYATT REG BOSTON HARB CA | 101 HARBORSIDE DRIVE | BOSTON | MA | 967530501 |
| LASALLE HOTEL PROPERTIES | HYATT REG BSTN HARB EVNT | 101 HARBORSIDE DRIVE | BOSTON | MA | 967530502 |
| LASALLE HOTEL PROPERTIES | HYATT REG BSTN HARB PRKI | 101 HARBORSIDE DRIVE | BOSTON | MA | 967530503 |
| LASALLE HOTEL PROPERTIES | HYATT REG BSTN HRBR F&B | 101 HARBORSIDE DRIVE | BOSTON | MA | 967530504 |
| WEST GENESEE HOTEL ASSOCIATES | HYATT REGENCY BUFFALO F& | 2 FOUNTAIN PLZ | BUFFALO | NY | 967530505 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| WEST GENESEE HOTEL ASSOCIATES | HYATT REGENCY BUFFALO HT | 2 FOUNTAIN PLZ | BUFFALO | NY | 967530506 |
| WEST GENESEE HOTEL ASSOCIATES | HYATT REGENCY BUFFALO HT | 2 FOUNTAIN PLZ | BUFFALO | NY | 967530507 |
| WEST GENESEE HOTEL ASSOCIATES | HYATT REG BUFFALO CASH B | 2 FOUNTAIN PLZ | BUFFALO | NY | 967530508 |
| WEST GENESEE HOTEL ASSOCIATES | HYATT REG BUFFALO EVNT | 2 FOUNTAIN PLZ | BUFFALO | NY | 967530509 |
| CCHH CAMBRIDGE LLC | HYATT REGENCY CAM/ZEPHYR | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530510 |
| CCHH CAMBRIDGE LLC | HYATT REGENCY CAMBRIDGE | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530511 |
| CCHH CAMBRIDGE LLC | HYATT REGENCY CAMBRIDGE | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530512 |
| CCHH CAMBRIDGE LLC | HYATT REGENCY CAMBRIDGE | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530513 |
| CCHH CAMBRIDGE LLC | HYATT REG CAMBRDG EVNT | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530514 |
| CCHH CAMBRIDGE LLC | HYATT REG CAMBRDG PARKIN | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530515 |
| CCHH CAMBRIDGE LLC | HYATT REG CAMBRIDGE CASH | 575 MEMORIAL DR | CAMBRIDGE | MA | 967530516 |
| MARYLAND ECON DEV CORP | HYATT REGENCY CHESAPEAKE | 100 HERON BLVD | CAMBRIDGE | MD | 967530517 |
| MARYLAND ECON DEV CORP | HYATT REGENCY CHESAPEAKE | 100 HERON BLVD | CAMBRIDGE | MD | 967530518 |
| MARYLAND ECON DEV CORP | HYATT REG CHESAPEAKE EVN | 100 HERON BLVD | CAMBRIDGE | MD | 967530519 |
| HYATT CORPORATION AS AGENT OF KATO KAGAK | HYATT REGENCY CHICAGO | 151 E. WACKER DRIVE | CHICAGO | IL | 967530520 |
| HYATT CORPORATION AS AGENT OF KATO KAGAK | HYATT REGENCY CHICAGO | 151 E. WACKER DRIVE | CHICAGO | IL | 967530521 |
| HYATT CORPORATION AS AGENT OF KATO KAGAK | HYATT REGENCY CHICAGO F& | 151 E. WACKER DRIVE | CHICAGO | IL | 967530522 |
| HYATT CORPORATION AS AGENT OF KATO KAGAK | HYATT REG CHICAGO CASH B | 151 E. WACKER DRIVE | CHICAGO | IL | 967530523 |
| HYATT CORPORATION AS AGENT OF KATO KAGAK | HYATT REG CHICAGO EVNT | 151 E. WACKER DRIVE | CHICAGO | IL | 967530524 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT CORPORATION AS AGENT OF KATO KAGAK | HYATT REG CHICAGO PARKIN | 151 E WACKER DR | CHICAGO | IL | 967530525 |
| BW CW HOSPITALITY LLC | HYATT REGENCY CLEARWATER | 301 SOUTH GULFVIEW BLVD | CLEARWATER | FL | 967530526 |
| BW CW HOSPITALITY LLC | HYATT REGENCY CLEARWATER | 301 SOUTH GULFVIEW BLVD | CLEARWATER | FL | 967530527 |
| BW CW HOSPITALITY LLC | HYATT REGENCY CLRWTR F&B | 301 SOUTH GULFVIEW BLVD | CLEARWATER | FL | 967530528 |
| BW CW HOSPITALITY LLC | HYATT REGENCY CLRWTR SPA | 301 SOUTH GULFVIEW BLVD | CLEARWATER | FL | 967530529 |
| BW CW HOSPITALITY LLC | HYATT REGENCY CLWTR SPA | 301 S. GULFVIEW BLVD | CLEARWATER | FL | 967530530 |
| BW CW HOSPITALITY LLC | HYATT REG CLEARWATER EVN | 301 SOUTH GULFVIEW BLVD | CLEARWATER | FL | 967530531 |
| ARCADE LLC | HYATT REGENCY CLEVELAND | 420 SUPERIOR AVE E | CLEVELAND | OH | 967530532 |
| ARCADE LLC | HYATT REGENCY CLEVELAND | 420 SUPERIOR AVE E | CLEVELAND | OH | 967530533 |
| ARCADE LLC | HYATT REGENCY CLEVELAND | 420 SUPERIOR AVE E | CLEVELAND | OH | 967530534 |
| ARCADE LLC | HYATT REG CLEVELAND CASH | 420 SUPERIOR AVE E | CLEVELAND | OH | 967530535 |
| ARCADE LLC | HYATT REG CLEVELAND EVNT | 420 SUPERIOR AVE E | CLEVELAND | OH | 967530536 |
| HYATT EQUITIES LLC | HYATT REGENCY COCONUT PO | 5001 COCONUT ROAD | BONITA SPRINGS | FL | 967530537 |
| HYATT EQUITIES LLC | HYATT REGENCY CC PNT SPA | 5001 COCONUT ROAD | BONITA SPRINGS | FL | 967530538 |
| ERIEVIEW THIRD CORPORATION HYATT | HYATT REGENCY COLUMBUS | 350 N HIGH ST | COLUMBUS | OH | 967530539 |
| ERIEVIEW THIRD CORPORATION HYATT | HYATT REGENCY COLUMBUS | 350 N HIGH ST | COLUMBUS | OH | 967530540 |
| ERIEVIEW THIRD CORPORATION HYATT | HYATT REGENCY COLUMBUS F | 350 N HIGH ST | COLUMBUS | OH | 967530541 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

31

# Hyatt Hotels Corporation Property List

| ERIEVIEW THIRD CORPORATION HYATT | HYATT REG COLUMBUS CASH | 350 N HIGH ST | COLUMBUS | OH | 967530542 |
|---|---|---|---|---|---|
| ERIEVIEW THIRD CORPORATION HYATT | HYATT REG COLUMBUS EVNT | 350 N HIGH ST | COLUMBUS | OH | 967530543 |
| ASHFORD TRS SAPPHIRE LLC | HYATT REGENCY CORAL F&B | 50 ALHAMBRA PLAZA | CORAL GABLES | FL | 967530544 |
| ASHFORD TRS SAPPHIRE LLC | HYATT REGENCY CORAL GABL | 50 ALHAMBRA PLAZA | CORAL GABLES | FL | 967530545 |
| ASHFORD TRS SAPPHIRE LLC | HYATT REGENCY CORAL GABL | 50 ALHAMBRA PLAZA | CORAL GABLES | FL | 967530546 |
| ASHFORD TRS SAPPHIRE LLC | HYATT REG CORAL GABL CAS | 50 ALHAMBRA PLAZA | CORAL GABLES | FL | 967530547 |
| ASHFORD TRS SAPPHIRE LLC | HYATT REG CORAL GBL EVNT | 50 ALHAMBRA PLAZA | CORAL GABLES | FL | 967530548 |
| AIRPORT PLAZA ASSOCIATES CO KINGDON GOU | HYATT REGENCY CRYSTAL CI | 2799 JEFFERSON DAVIS HWY | ARLINGTON | VA | 967530549 |
| AIRPORT PLAZA ASSOCIATES CO KINGDON GOU | HYATT REGENCY CRYSTAL CI | 2799 JEFFERSON DAVIS HWY | ARLINGTON | VA | 967530550 |
| AIRPORT PLAZA ASSOCIATES CO KINGDON GOU | HYATT REG CRYSTAL CT F&B | 2799 JEFFERSON DAVIS HWY | ARLINGTON | VA | 967530551 |
| AIRPORT PLAZA ASSOCIATES CO KINGDON GOU | HYATT REG CRYSTL CIT EVN | 2799 JEFFERSON DAVIS HWY | ARLINGTON | VA | 967530552 |
| AIRPORT PLAZA ASSOCIATES CO KINGDON GOU | HYATT REG CRYSTL CT CASH | 2799 JEFFERSON DAVIS HWY | ARLINGTON | VA | 967530553 |
| REUNION HOTEL LP | HYATT REGENCY DALLAS | 300 REUNION BLVD E | DALLAS | TX | 967530554 |
| REUNION HOTEL LP | HYATT REGENCY DALLAS | 300 REUNION BLVD E | DALLAS | TX | 967530555 |
| REUNION HOTEL LP | HYATT REGENCY DALLAS F&B | 300 REUNION BLVD E | DALLAS | TX | 967530556 |
| REUNION HOTEL LP | HYATT REG DALLAS EVNT | 300 REUNION BLVD E | DALLAS | TX | 967530557 |
| REUNION HOTEL LP | HYATT REG DALLAS PARKING | 300 REUNION BLVD | DALLAS | TX | 967530558 |
| ABFH VENTURE LLC | HYATT REGENCY DFW AIRPOR | 2334 N INTERNATIONAL PKW | DALLAS | TX | 967530559 |
| ABFH VENTURE LLC | HYATT REGENCY DFW AIRPOR | 2334 N INTERNATIONAL PKW | DALLAS | TX | 967530560 |
| ABFH VENTURE LLC | HYATT REGENCY DFW ARPT F | 2334 N INTERNATIONAL PKW | DALLAS | TX | 967530561 |
| ABFH VENTURE LLC | HYATT REGENCY DFW EVNT | 2334 N INTERNATIONAL PKW | DALLAS | TX | 967530562 |
| ABFH VENTURE LLC | HYATT REG DFW APT CASH B | 2334 N INTERNATIONAL PKW | DALLAS | TX | 967530563 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HE GRAND CYPRESS LLC | HYATT REGENCY GRAND CYPR | ONE GRAND CYPRESS BLVD. | ORLANDO | FL | 967530564 |
| HE GRAND CYPRESS LLC | HYATT REGENCY GRND CYP F | ONE GRAND CYPRESS BLVD. | ORLANDO | FL | 967530565 |
| HYATT EQUITIES LLC | HYATT REGENCY GREEN BAY | 333 MAIN STREET | GREEN BAY | WI | 967530566 |
| HYATT EQUITIES LLC | HYATT REGENCY GREEN BAY | 333 MAIN STREET | GREEN BAY | WI | 967530567 |
| HYATT EQUITIES LLC | HYATT REGENCY GREEN F&B | 333 MAIN STREET | GREEN BAY | WI | 967530568 |
| HYATT EQUITIES LLC | HYATT REG GREEN BAY EVNT | 333 MAIN STREET | GREEN BAY | WI | 967530569 |
| PCH BEACH RESORT LLC | HYATT REG HUNTNG BCH EVN | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530570 |
| PCH BEACH RESORT LLC | HYATT REG HGTN BCH SPA O | 21500 PACIFIC COAST HWY | HUNTINGTON BEACH | CA | 967530571 |
| PCH BEACH RESORT LLC | HYATT REGENCY HB CONCERT | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530572 |
| PCH BEACH RESORT LLC | HYATT REGENCY HB F&B | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530573 |
| PCH BEACH RESORT LLC | HYATT REGENCY HB PARKING | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530574 |
| PCH BEACH RESORT LLC | HYATT REGENCY HB SPA | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530575 |
| PCH BEACH RESORT LLC | HYATT REGENCY HNTNG BCH | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530576 |
| PCH BEACH RESORT LLC | HYATT REGENCY HNTNG BCH | 21500 PACIFIC COAST HIGH | HUNTINGTN BCH | CA | 967530577 |
| VIISCH HOUSTON HOTEL LP | HYATT REG HOUSTON CASH B | 1200 LOUISIANA AVENUE | HOUSTON | TX | 967530578 |
| VIISCH HOUSTON HOTEL LP | HYATT REG HOUSTON EVNT | 1200 LOUISIANA AVENUE | HOUSTON | TX | 967530579 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| VIISCH HOUSTON HOTEL LP | HYATT REGENCY HOUSTON | 1200 LOUISIANA AVENUE | HOUSTON | TX | 967530580 |
| VIISCH HOUSTON HOTEL LP | HYATT REGENCY HOUSTON | 1200 LOUISIANA AVENUE | HOUSTON | TX | 967530581 |
| VIISCH HOUSTON HOTEL LP | HYATT REGENCY HOUSTON F& | 1200 LOUISIANA AVENUE | HOUSTON | TX | 967530582 |
| GRAND CHAMPIONS LLC | HYATT REGENCY INDIAN WEL | 44-600 INDIAN WELLS LANE | INDIAN WELLS | CA | 967530583 |
| GRAND CHAMPIONS LLC | HYATT REG INDIAN WELLS S | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530584 |
| INDIAN WELLS LLC | HYATT REG INDN WELLS SPA | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530585 |
| INDIAN WELLS LLC | HYATT REG INDN WLLS CASH | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530586 |
| INDIAN WELLS LLC | HYATT REG INDN WLLS EVNT | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530587 |
| INDIAN WELLS LLC | HYATT REG INDN WLLS F&B | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530588 |
| INDIAN WELLS LLC | HYATT REGENCY INDIAN WEL | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530589 |
| INDIAN WELLS LLC | HYATT REGENCY INDIAN WEL | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 967530590 |
| HARBORSIDE HOTEL LLC | HYATT REG JERSEY CIT CAS | 2 EXCHANGE PLACE | JERSEY CITY | NJ | 967530591 |
| HARBORSIDE HOTEL LLC | HYATT REG JERSEY CIT EVN | 2 EXCHANGE PLACE | JERSEY CITY | NJ | 967530592 |
| HARBORSIDE HOTEL LLC | HYATT REG JERSEY CIT F&B | 2 EXCHANGE PLACE | JERSEY CITY | NJ | 967530593 |
| HARBORSIDE HOTEL LLC | HYATT REGENCY JERSEY CIT | 2 EXCHANGE PLACE | JERSEY CITY | NJ | 967530594 |
| HARBORSIDE HOTEL LLC | HYATT REGENCY JERSEY CIT | 2 EXCHANGE PLACE | JERSEY CITY | NJ | 967530595 |
| W-JMA HOLDINGS JV VII LLC | HYATT REG JOLLA OUTLETS | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530596 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| W-JMA HOLDINGS JV VII LLC | HYATT REG LA JOLLA CASH | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530597 |
|---|---|---|---|---|---|
| W-JMA HOLDINGS JV VII LLC | HYATT REG LA JOLLA EVNT | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530598 |
| W-JMA HOLDINGS JV VII LLC | HYATT REGENCY LA JOLLA | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530599 |
| W-JMA HOLDINGS JV VII LLC | HYATT REGENCY LA JOLLA | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530600 |
| HYATT REGENCY LA JOLLA | HYATT REGENCY LA JOLLA | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530601 |
| GC LA JOLLA HOTEL OPCO LLC | HYATT REGENCY LA JOLLA | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530602 |
| GC LA JOLLA HOTEL OPCO LLC | HYATT REG LA JOLLA F&B | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530603 |
| GC LA JOLLA HOTEL OPCO LLC | HYATT REG LA JOLLA EVNTS | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530604 |
| GC LA JOLLA HOTEL OPCO LLC | HYATT REG LA JOLLA CASH | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 967530605 |
| HYATT EQUITIES LLC | HYATT REG LAKE TAHOE PAR | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 967530606 |
| HYATT EQUITIES LLC | HYATT REG LKE TAHOE EVNT | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 967530607 |
| HYATT EQUITIES LLC | HYATT REGENCY LAKE TAHOE | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 967530608 |
| HYATT EQUITIES LLC | HYATT REGENCY LAKE TAHOE | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 967530609 |
| HYATT EQUITIES LLC | HYATT REGENCY LK TAHOE F | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 967530610 |
| HYATT EQUITIES LLC | HYATT REGENCY LK TAHOE S | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 967530611 |
| HYATT REGENCY LONG BEACH LLC | HYATT REG LONG BCH EVNT | 200 S PINE AVE | LONG BEACH | CA | 967530612 |
| HYATT REGENCY LONG BEACH LLC | HYATT REG LONG BCH PARKI | 200 S PIN AVE | LONG BEACH | CA | 967530613 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT REGENCY LONG BEACH LLC | HYATT REG LONG BEACH CAS | 200 S PINE AVE | LONG BEACH | CA | 967530614 |
| HYATT REGENCY LONG BEACH LLC | HYATT REGENCY LNG BCH F& | 200 S PINE AVE | LONG BEACH | CA | 967530615 |
| HYATT REGENCY LONG BEACH LLC | HYATT REGENCY LONG BEACH | 200 S PINE AVE | LONG BEACH | CA | 967530616 |
| HYATT REGENCY LONG BEACH LLC | HYATT REGENCY LONG BEACH | 200 S PINE AVE | LONG BEACH | CA | 967530617 |
| CCHH MAUI LLC | HYATT REG MAUI CASH BAR | 200 NOHEA KAI DRIVE | LAHAINA MAUI | HI | 967530618 |
| CCHH MAUI LLC | HYATT REGENCY MAUI | 200 NOHEA KAI DRIVE | LAHAINA | HI | 967530619 |
| CCHH MAUI LLC | HYATT REGENCY MAUI | 200 NOHEA KAI DRIVE | LAHAINA MAUI | HI | 967530620 |
| CCHH MAUI LLC | HYATT REGENCY MAUI EV PA | 200 NOHEA KAI DRIVE | LAHAINA MAUI | HI | 967530621 |
| CCHH MAUI LLC | HYATT REGENCY MAUI EVNT | 200 NOHEA KAI DRIVE | LAHAINA | HI | 967530622 |
| CCHH MAUI LLC | HYATT REGENCY MAUI F&B | 200 NOHEA KAI DRIVE | LAHAINA MAUI | HI | 967530623 |
| CCHH MAUI LLC | HYATT REGENCY MAUI LUAU | 200 NOHEA KAI DRIVE | LAHAINA MAUI | HI | 967530624 |
| CCHH MAUI LLC | HYATT REGENCY MAUI PARKN | 200 NOHEA KAI DRIVE | LAHAINA MAUI | HI | 967530625 |
| HYATT EQUITIES LLC | HYATT REGENCY MIAMI | 400 S.E. SECOND AVE. | MIAMI | FL | 967530626 |
| HYATT EQUITIES LLC | HYATT REGENCY MIAMI | 400 S.E. SECOND AVE. | MIAMI | FL | 967530627 |
| HYATT EQUITIES LLC | HYATT REGENCY MIAMI EVNT | 400 S.E. SECOND AVE. | MIAMI | FL | 967530628 |
| HYATT EQUITIES LLC | HYATT REGENCY MIAMI F&B | 400 S.E. SECOND AVE. | MIAMI | FL | 967530629 |
| HYATT EQUITIES LLC | HYATT REG MIAMI CASH BAR | 400 SE 2ND AVE | MIAMI | FL | 967530630 |
| HYATT EQUITIES LLC | HYATT REG MIAMI PARKING | 400 SE 2ND AVE | MIAMI | FL | 967530631 |
| HYATT CORPORATION AS AGENT OF REVITE URB | HYATT REGENCY NEW BRUN/F | 2 ALBANY STREET | NEW BRUNSWICK | NJ | 967530632 |
| HYATT CORPORATION AS AGENT OF REVITE URB | HYATT REGENCY NEW BRUNSW | 2 ALBANY STREET | NEW BRUNSWICK | NJ | 967530633 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT CORPORATION AS AGENT OF REVITE URB | HYATT REGENCY NEW BRUNSW | 2 ALBANY STREET | NEW BRUNSWICK | NJ | 967530634 |
| HYATT CORPORATION AS AGENT OF REVITE URB | HYATT REG NEW BRUN CASH | 2 ALBANY STREET | NEW BRUNSWICK | NJ | 967530635 |
| HYATT CORPORATION AS AGENT OF REVITE URB | HYATT REG NEW BRUNS EVNT | 2 ALBANY STREET | NEW BRUNSWICK | NJ | 967530636 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HYATT REG NEW ORLNS EVNT | 601 LOYOLA AVE STE 100 | NEW ORLEANS | LA | 967530637 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HYATT REG NW ORLE CASH B | 601 LOYOLA AVE #100 | NEW ORLEANS | LA | 967530638 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HR NEW ORLN PIZZA CONSEG | 601 LOYOLA AVE STE 100 | NEW ORLEANS | LA | 967530639 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HR NEW ORLN WHOLE HOG BB | 601 LOYOLA AVE STE 100 | NEW ORLEANS | LA | 967530640 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HYATT REGENCY NEW ORLEAN | 601 LOYOLA AVE STE 100 | NEW ORLEANS | LA | 967530641 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HYATT REGENCY NEW ORLEAN | 601 LOYOLA AVE STE 100 | NEW ORLEANS | LA | 967530642 |
| POYDRAS PROPERTIES HOTEL HOLDINGS CO L | HYATT REGENCY NW ORLE F/ | 601 LOYOLA AVE STE 100 | NEW ORLEANS | LA | 967530643 |
| AB FBB LOYOLA OPCO HOLDINGS LLC | HYATT REG NEW ORLNS CSH | 601 LOYOLA AVENUE | NEW ORLEANS | LA | 967530644 |
| AB FBB LOYOLA OPCO HOLDINGS LLC | HYATT REG NEW ORLNS EVNT | 601 LOYOLA AVENUE | NEW ORLEANS | LA | 967530645 |
| AB FBB LOYOLA OPCO HOLDINGS LLC | HYATT REG NEW ORLNS F&B | 601 LOYOLA AVENUE | NEW ORLEANS | LA | 967530646 |
| AB FBB LOYOLA OPCO HOLDINGS LLC | HYATT REGENCY NEW ORLNS | 601 LOYOLA AVENUE | NEW ORLEANS | LA | 967530647 |
| HYATT REGENCY NEW ORLNS | HYATT REGENCY NEW ORLNS | 601 LOYOLA AVE | NEW ORLEANS | LA | 967530648 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT EQUITIES LLC | HYATT REGENCY O'HARE | 9300 BRYN MAWR AVE | ROSEMONT | IL | 967530649 |
| HYATT EQUITIES LLC | HYATT REGENCY O'HARE | 9300 BRYN MAWR AVE | ROSEMONT | IL | 967530650 |
| HYATT EQUITIES LLC | HYATT REGENCY OHARE EVNT | 9300 BRYN MAWR AVE | ROSEMONT | IL | 967530651 |
| HYATT EQUITIES LLC | HYATT REGENCY O'HARE F&B | 9300 BRYN MAWR AVE | ROSEMONT | IL | 967530652 |
| HYATT EQUITIES LLC | HYATT REGENCY O'HARE PAR | 9300 BRYN MAWR AVE | ROSEMONT | IL | 967530653 |
| HYATT EQUITIES LLC | HYATT REG OHARE CASH BAR | 9300 BRYN MAWR AVE | ROSEMONT | IL | 967530654 |
| INVESTEL HARBOR RESORTS LLC | HYATT REGENCY OC F&B | 11999 HARBOR BLVD | GARDEN GROVE | CA | 967530655 |
| INVESTEL HARBOR RESORTS LLC | HYATT REGENCY ORANGE COU | 11999 HARBOR BLVD | GARDEN GROVE | CA | 967530656 |
| INVESTEL HARBOR RESORTS LLC | HYATT REGENCY ORANGE COU | 11999 HARBOR BLVD | GARDEN GROVE | CA | 967530657 |
| INVESTEL HARBOR RESORTS LLC | HYATT REG OC CASH BAR | 11999 HARBOR BLVD | GARDEN GROVE | CA | 967530658 |
| INVESTEL HARBOR RESORTS LLC | HYATT REG ORANGE CTY EVN | 11999 HARBOR BLVD | GARDEN GROVE | CA | 967530659 |
| GEM VI RA LLC | HYATT REGENCY PHOENIX | 122 N. 2ND STREET | PHOENIX | AZ | 967530660 |
| CCHH RESTON LLC | HYATT REG RESTON CASH BA | 1800 PRESIDENTS STREET | RESTON | VA | 967530661 |
| CCHH RESTON LLC | HYATT REG RESTON EVNT | 1800 PRESIDENTS STREET | RESTON | VA | 967530662 |
| CCHH RESTON LLC | HYATT REGENCY RESTON | 1800 PRESIDENTS STREET | RESTON | VA | 967530663 |
| CCHH RESTON LLC | HYATT REGENCY RESTON | 1800 PRESIDENTS STREET | RESTON | VA | 967530664 |
| CCHH RESTON LLC | HYATT REGENCY RESTON PAR | 1800 PRESIDENTS STREET | RESTON | VA | 967530665 |
| CCHH RESTON LLC | TAVERN 64 | 1800 PRESIDENTS STREET | RESTON | VA | 967530666 |
| HYATT CORP AS AGENT OF HE SAN ANTONIO | HYATT REG SAN ANTON EVNT | 123 LOSOYA STREET | SAN ANTONIO | TX | 967530667 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT CORP AS AGENT OF HE SAN ANTONIO | HYATT REG SAN ANTONIO CA | 123 LOSOYA STREET | SAN ANTONIO | TX | 967530668 |
| CENTRAL PARKING SYSTEM OF TEXAS INC | HYATT REGENCY SAN AN PRK | 123 LOSOYA STREET | SAN ANTONIO | TX | 967530669 |
| HYATT CORP AS AGENT OF HE SAN ANTONIO | HYATT REGENCY SAN ANT F& | 123 LOSOYA STREET | SAN ANTONIO | TX | 967530670 |
| HYATT CORP AS AGENT OF HE SAN ANTONIO | HYATT REGENCY SAN ANTONI | 123 LOSOYA STREET | SAN ANTONIO | TX | 967530671 |
| HYATT CORP AS AGENT OF HE SAN ANTONIO | HYATT REGENCY SAN ANTONI | 123 LOSOYA STREET | SAN ANTONIO | TX | 967530672 |
| DUNEDINAPOLI SFHR LLC | HYATT REG SAN FRAN BANQ | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 967530673 |
| DUNEDINAPOLI SFHR LLC | HYATT REG SAN FRAN CASH | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 967530674 |
| DUNEDINAPOLI SFHR LLC | HYATT REG SAN FRANC EVNT | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 967530675 |
| DUNEDINAPOLI SFHR LLC | HYATT REGENCY SAN FRAN F | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 967530676 |
| DUNEDINAPOLI SFHR LLC | HYATT REGENCY SAN FRANCI | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 967530677 |
| DUNEDINAPOLI SFHR LLC | HYATT REGENCY SAN FRANCI | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 967530678 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HHC TRS SAVANNAH LLC | HYATT REG SAVANNAH CASH | TWO WEST BAY STREET | SAVANNAH | GA | 967530679 |
| HHC TRS SAVANNAH LLC | HYATT REG SAVANNAH EVNT | TWO WEST BAY STREET | SAVANNAH | GA | 967530680 |
| HHC TRS SAVANNAH LLC | HYATT REG SAVANNAH PARKI | 2 WEST BAY STREET | SAVANNAH | GA | 967530681 |
| HHC TRS SAVANNAH LLC | HYATT REGENCY SAVANNAH | TWO WEST BAY STREET | SAVANNAH | GA | 967530682 |
| HHC TRS SAVANNAH LLC | HYATT REGENCY SAVANNAH | TWO WEST BAY STREET | SAVANNAH | GA | 967530683 |
| HHC TRS SAVANNAH LLC | HYATT REGENCY SAVANNAH F | TWO WEST BAY STREET | SAVANNAH | GA | 967530684 |
| GAINEY DRIVE ASSOCIATES | HYATT REG SCOTTSDALE CAS | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530685 |
| GAINEY DRIVE ASSOCIATES | HYATT REG SCTSDLE EVNT | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530686 |
| GAINEY DRIVE ASSOCIATES | HYATT REGENCY SCOTTSDALE | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530687 |
| GAINEY DRIVE ASSOCIATES | HYATT REGENCY SCOTTSDALE | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530688 |
| GAINEY DRIVE ASSOCIATES | HYATT REGENCY SCTSDLE F& | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530689 |
| GAINEY DRIVE ASSOCIATES | HYATT REGENCY SCTSDLE SP | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 967530690 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REG ST LOUIS EVNT | 315 CHESTNUT STREET | ST LOUIS | MO | 967530691 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REG ST. LOUIS CASH | 315 CHESTNUT STREET | ST LOUIS | MO | 967530692 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REG STL PARKING | 315 CHESTNUT STREET | ST LOUIS | MO | 967530693 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REGENCY ST LOUIS P | 315 CHESTNUT STREET | ST LOUIS | MO | 967530694 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REGENCY ST.LOUIS | 315 CHESTNUT STREET | ST LOUIS | MO | 967530695 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REGENCY ST.LOUIS | 315 CHESTNUT STREET | ST LOUIS | MO | 967530696 |
| ARCH HOTEL PROJECT OWNER LLC | HYATT REGENCY ST.LOUIS F | 315 CHESTNUT STREET | ST LOUIS | MO | 967530697 |
| SANTA ANA HOSPITALITY CORPORATION | HYATT REG TAMAYA CASH BA | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 967530698 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| SANTA ANA HOSPITALITY CORPORATION | HYATT REG TAMAYA EVNT | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 967530699 |
| SANTA ANA HOSPITALITY CORPORATION | HYATT REGENCY TAMAYA | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 967530700 |
| SANTA ANA HOSPITALITY CORPORATION | HYATT REGENCY TAMAYA | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 967530701 |
| SANTA ANA HOSPITALITY CORPORATION | HYATT REGENCY TAMAYA F&B | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 967530702 |
| SANTA ANA HOSPITALITY CORPORATION | HYATT REGENCY TAMAYA SPA | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 967530703 |
| MAPS HAWAII TWO LLC | HYATT REG WAIKIKI CASH B | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530704 |
| MAPS HAWAII TWO LLC | HYATT REG WAIKIKI EVNT | 2425 KALAKAUA AVENUE | HONOLULU | HI | 967530705 |
| MAPS HAWAII TWO LLC | HYATT REG WAIKIKI SPA ON | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530706 |
| MAPS HAWAII TWO LLC | HYATT REGENCY WAIK PARKG | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530707 |
| BRE WAIKIKI RESORT HOLDINGS LLC | HYATT REGENCY WAIKIKI | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530708 |
| MAPS HAWAII TWO LLC | HYATT REGENCY WAIKIKI | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530709 |
| MAPS HAWAII TWO LLC | HYATT REGENCY WAIKIKI F/ | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530710 |
| MAPS HAWAII TWO LLC | HYATT REGENCY WAIKIKI SP | 2424 KALAKAUA AVENUE | HONOLULU | HI | 967530711 |
| MAPS HAWAII TWO LLC | HYATT REGENCY WAIKIKI EC | 2425 KALAKAUA AVENUE | HONOLULU | HI | 967530712 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| CCHH HOST CAPITOL HILL | HYATT REG WASHINGTN EVNT | 400 NEW JERSEY AVE NW | WASHINGTON | DC | 967530713 |
| CCHH HOST CAPITOL HILL | HYATT REG WASHNGTN CASH | 400 NEW JERSEY AVE NW | WASHINGTON | DC | 967530714 |
| CCHH HOST CAPITOL HILL | HYATT REGENCY WASHINGTON | 400 NEW JERSEY AVE NW | WASHINGTON | DC | 967530715 |
| CCHH HOST CAPITOL HILL | HYATT REGENCY WASHINGTON | 400 NEW JERSEY AVE NW | WASHINGTON | DC | 967530716 |
| CCHH HOST CAPITOL HILL | HYATT REGENCY WASHNGTN F | 400 NEW JERSEY AVE NW | WASHINGTON | DC | 967530717 |
| HYATT CORPORATION | HYATT RESERVATION GCC | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530718 |
| HYATT CORPORATION | HYATT RESERVATION GCC | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530719 |
| HYATT CORPORATION | HYATT RESERVATION GCC | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 967530720 |
| HYATT CORPORATE | HYATT SELECT SERVICE | 830 CITY AVE | MOORE | OK | 967530721 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SERV CTR EC | 830 CITY AVENUE | MOORE | OK | 967530722 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SERV CTR EC | 830 CITY AVENUE | MOORE | OK | 967530723 |
| HYATT CORPORATION | HYATT SHARED SERV CTR EC | 830 CITY AVENUE | MOORE | OK | 967530724 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SERVICE CNT | 830 CITY AVENUE | MOORE | OK | 967530725 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SERVICE CNT | 830 CITY AVENUE | MOORE | OK | 967530726 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SERVICE CNT | 830 CITY AVENUE | MOORE | OK | 967530727 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SVC CNTR F& | 830 CITY AVENUE | MOORE | OK | 967530728 |
| HYATT SHARED SERVICE CENTER | HYATT SHARED SVC CNTR F& | 830 CITY AVENUE | MOORE | OK | 967530729 |
| HYATT CORPORATION | HYATT SHARED SVC CNTR F& | 830 CITY AVENUE | MOORE | OK | 967530730 |
| HYATT SHARED SERVICE CENTER | HYATT SSC SERTIFI | 830 CITY AVE | MOORE | OK | 967530731 |
| LAUREL INN | LAUREL INN | 444 PRESIDIO AVE | SAN FRANCISCO | CA | 967530732 |
| CALIFORNIA PRESIDIO LLC | LAUREL INN | 444 PRESIDIO AVENUE | SAN FRANCISCO | CA | 967530733 |
| CALIFORNIA PRESIDIO LLC | LAUREL INN F&B | 444 PRESIDIO AVENUE | SAN FRANCISCO | CA | 967530734 |
| HYATT EQUITIES LLC | MIRAVAL AUSTIN | 13500 FARM TO MARKET RD | AUSTIN | TX | 967530735 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HYATT EQUITIES LLC | MIRAVAL AUSTIN CAFE | 13500 FARM TO MARKET RD | AUSTIN | TX | 967530736 |
| HYATT EQUITIES LLC | MIRAVAL AUSTIN GUEST SVC | 13500 FARM TO MARKET RD | AUSTIN | TX | 967530737 |
| HYATT EQUITIES LLC | MIRAVAL AUSTIN RETAIL | 13500 FARM TO MARKET RD | AUSTIN | TX | 967530738 |
| HYATT EQUITIES LLC | MIRAVAL AUSTIN SPA | 13500 FARM TO MARKET RD | AUSTIN | TX | 967530739 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT & SPA | 1053 LAKE WASHINGTON BLV | TUCSON | AZ | 967530740 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT & SPA | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 967530741 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT & SPA RMS | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 967530742 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT AZ RETAIL | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 967530743 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT DINING | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 967530744 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT SPA | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 967530745 |
| MIRAVAL RESORT ARIZONA OPERATION CO INC | MIRAVAL RESORT SPA ONLIN | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 967530746 |
| XHR HOLDINGS INC | PARK HYATT AVIARA | 7100 AVIARA RESORT DR | CARLSBAD | CA | 967530747 |
| XHR HOLDING INC | PARK HYATT AVIARA F&B | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530748 |
| XHR HOLDING INC | PARK HYATT AVIARA GOLF | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530749 |
| XHR HOLDING INC | PARK HYATT AVIARA EVNTS | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530750 |
| XHR HOLDING INC | PARK HYATT AVIARA RESORT | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530751 |
| XHR HOLDING INC | PARK HYATT AVIARA SPA | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530752 |
| BRCP HEF HOTEL TENANT LLC | PARK HYATT AVIARA CASH B | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530753 |
| BRCP HEF HOTEL TENANT LLC | PARK HYATT AVIARA EVNT | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530754 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| BRCP HEF HOTEL TENANT LLC | PARK HYATT AVIARA F&B | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530755 |
| BRCP HEF HOTEL TENANT LLC | PARK HYATT AVIARA RESORT | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530756 |
| BRCP HEF HOTEL TENANT LLC | PARK HYATT AVIARA RESORT | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530757 |
| BRCP HEF HOTEL TENANT LLC | PARK HYATT AVIARA SPA | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 967530758 |
| ASHFORD TRS BC LLC | PARK HYATT BEAVER CREEK | 50 W. THOMAS PLACE | AVON | CO | 967530759 |
| ASHFORD TRS BC LLC | PARK HYATT BEAVER CREEK | 50 W. THOMAS PLACE | AVON | CO | 967530760 |
| ASHFORD TRS BC LLC | PARK HYATT BVR CRK CASH | 50 W THOMAS PL | AVON | CO | 967530761 |
| ASHFORD TRS BC LLC | PARK HYATT BVR CRK EVENT | 50 W. THOMAS PLACE | AVON | CO | 967530762 |
| ASHFORD TRS BC LLC | PARK HYATT BVR CRK F&B | 50 W. THOMAS PLACE | AVON | CO | 967530763 |
| ASHFORD TRS BC LLC | PARK HYATT BVR CRK FB PO | 50 W. THOMAS PLACE | AVON | CO | 967530764 |
| ASHFORD TRS BC LLC | PARK HYATT BVR CRK SPA | 50 W. THOMAS PLACE | AVON | CO | 967530765 |
| ASHFORD TRS BC LLC | PARK HYATT BVR CRK SPA2 | 50 W. THOMAS PLACE | AVON | CO | 967530766 |
| WTCC BEAVER CREEK INVESTORS V LLC | PARK HYATT BEAVER CREEK | 50 WEST THOMAS PLACE | AVON | CO | 967530767 |
| WTCC BEAVER CREEK INVESTORS V LLC | PARK HYATT BEAVER CREEK | 50 WEST THOMAS PLACE | AVON | CO | 967530768 |
| PARK HYATT WATER TOWER ASSOCIATES LLC | PARK HYATT CHICAGO EVNT | 800 N. MICHIGAN AVENUE | CHICAGO | IL | 967530769 |
| PARK HYATT WATER TOWER ASSOCIATES LLC | PARK HYATT CHICAGO F&B | 800 N. MICHIGAN AVENUE | CHICAGO | IL | 967530770 |
| PARK HYATT WATER TOWER ASSOCIATES LLC | PARK HYATT CHICAGO F/D | 800 N. MICHIGAN AVENUE | CHICAGO | IL | 967530771 |
| PARK HYATT WATER TOWER ASSOCIATES LLC | PARK HYATT CHICAGO F/D | 800 N. MICHIGAN AVENUE | CHICAGO | IL | 967530772 |
| PARK HYATT WATER TOWER ASSOCIATES LLC | PARK HYATT CHICAGO SPA | 800 N. MICHIGAN AVENUE | CHICAGO | IL | 967530773 |
| PH NEW YORK LLC | PARK HYATT NEW YORK | 153 WEST 57TH STREET | NEW YORK | NY | 967530774 |
| PH NEW YORK LLC | PARK HYATT NEW YORK | 153 WEST 57TH STREET | NEW YORK | NY | 967530775 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| PH NEW YORK LLC | PARK HYATT NEW YORK F&B | 153 WEST 57TH STREET | NEW YORK | NY | 967530776 |
| PH NEW YORK LLC | PARK HYATT NEW YORK SPA | 153 WEST 57TH STREET | NEW YORK | NY | 967530777 |
| PH NEW YORK LLC | PARK HYATT NEW YORK SPA2 | 153 WEST 57TH STREET | NEW YORK | NY | 967530778 |
| PH NEW YORK LLC | PARK HYATT NY EVNT | 153 WEST 57TH STREET | NEW YORK | NY | 967530779 |
| BW HOSPITALITY LLC | PARK HYATT WASHINGTN F&B | 1201 24TH STREET NW | WASHINGTON | DC | 967530780 |
| BW HOSPITALITY LLC | PARK HYATT WASHINGTN PAR | 1201 24TH STREET NW | WASHINGTON | DC | 967530781 |
| BW HOSPITALITY LLC | PARK HYATT WASHINGTON | 1201 24TH STREET NW | WASHINGTON | DC | 967530782 |
| BW HOSPITALITY LLC | PARK HYATT WASHINGTON | 1201 24TH STREET NW | WASHINGTON | DC | 967530783 |
| BW HOSPITALITY LLC | PARK HYATT WSHNGTON EVNT | 1201 24TH STREET NW | WASHINGTON | DC | 967530784 |
| PARKER 57 JOINT VENTURE | PARKER NEW YORK | 119 WEST 56TH STREET | NEW YORK | NY | 967530785 |
| PARKER57 JOINT VENTURE LLC | PARKER NEW YORK | 119WEST 56TH STREET | NEW YORK | NY | 967530786 |
| PARKER57 JOINT VENTURE LLC | PARKER NEW YORK EVENTS | 119 WEST 56TH STREET | NEW YORK | NY | 967530787 |
| PARKER57 JOINT VENTURE LLC | PARKER NEW YORK F&B | 119 WEST 56TH STREET | NEW YORK | NY | 967530788 |
| PARKER57 JOINT VENTURE LLC | PARKER NEW YORK SPA | 119 WEST 56TH STREET | NEW YORK | NY | 967530789 |
| PRO HOSPITALITY BALTIMORE | REVIVAL AT MNT VERNON FB | 101 W MONUMENT | BALTIMORE | MD | 967530790 |
| PRO HOSPITALITY BALTIMORE | REVIVAL AT MOUNT VERNON | 101 W MONUMENT | BALTIMORE | MD | 967530791 |
| XHR HOLDING INC | ROYAL PALMS CASH BAR | 5200 E CAMELBACK RD | PHOENIX | AZ | 967530792 |
| XHR HOLDING INC | ROYAL PALMS RESORT & SPA | 5200 E CAMELBACK ROAD | PHOENIX | AZ | 967530793 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| XHR HOLDING INC | ROYAL PALMS RESORT & SPA | 5200 E CAMELBACK ROAD | PHOENIX | AZ | 967530794 |
| XHR HOLDING INC | ROYAL PALMS RESORT F&B | 5200 E CAMELBACK ROAD | PHOENIX | AZ | 967530795 |
| XHR HOLDING INC | ROYAL PALMS RESORT SPA | 5200 E CAMELBACK ROAD | PHOENIX | AZ | 967530796 |
| XHR HOLDING INC | ROYAL PALMS RSRT EVENTS | 5200 E CAMELBACK ROAD | PHOENIX | AZ | 967530797 |
| HYATT EQUITIES LLC | ROYAL PALMS RESORT & SPA | 5200 E CAMELBACK ROAD | SCOTTSDALE | AZ | 967530798 |
| HYATT EQUITIES LLC | ROYAL PALMS RESORT & SPA | 5200 E CAMELBACK ROAD | SCOTTSDALE | AZ | 967530799 |
| HYATT EQUITIES LLC | ROYAL PALMS RESORT F&B | 5200 E CAMELBACK ROAD | SCOTTSDALE | AZ | 967530800 |
| BELLEVUE ASSOCIATES LP | THE BELLEVUE HOTEL | 1415 CHANCELLOR COURT | PHILADELPHIA | PA | 967530801 |
| BELLEVUE ASSOCIATES LP | THE BELLEVUE HOTEL | 1415 CHANCELLOR COURT | PHILADELPHIA | PA | 967530802 |
| BELLEVUE ASSOCIATES LP | THE BELLEVUE HOTEL CASH | 1415 CHANCELLOR COURT | PHILADELPHIA | PA | 967530803 |
| BELLEVUE ASSOCIATES LP | THE BELLEVUE HOTEL EVNT | 1415 CHANCELLOR COURT | PHILADELPHIA | PA | 967530804 |
| BELLEVUE ASSOCIATES LP | THE BELLEVUE HOTEL F&B | 1415 CHANCELLOR COURT | PHILADELPHIA | PA | 967530805 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 967530806 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 967530807 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE CASH BAR | 4041 COLLINS AVENUE | MIAMI | FL | 967530808 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE EVNT | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 967530809 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE F&B | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 967530810 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE PARKING | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 967530811 |
| HT-MIAMI BEACH LLC | THE CONFIDANTE SPA | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 967530812 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HT-MIAMI BEACH LLC | THE CONFIDANTE SPA ECOMM | 4041 COLLINS AVE | MIAMI BEACH | FL | 967530813 |
| HYATT CORPORATION | THE DRISKILL HOTEL | 604 BRAZOS STREET | AUSTIN | TX | 967530814 |
| HYATT CORPORATION | THE DRISKILL HOTEL | 604 BRAZOS STREET | AUSTIN | TX | 967530815 |
| HYATT CORPORATION | THE DRISKILL HOTEL F&B | 604 BRAZOS STREET | AUSTIN | TX | 967530816 |
| HYATT CORPORATION | THE DRISKILL HTL EVNT | 604 BRAZOS STREET | AUSTIN | TX | 967530817 |
| HYATT CORPORATION | THE DRISKILL PARKING | 604 BRAZOS STREET | AUSTIN | TX | 967530818 |
| EAST BELLEVUE OWNER LLC | THE THOMPSON CHICAGO | 54 THOMPSON STREET | NEW YORK | NY | 967530819 |
| EAST BELLEVUE OWNER LLC | NICO OSTERIA RESTAURANT | 21 E BELLEVUE PLACE | CHICAGO | IL | 967530820 |
| WILD DUNES JV LLC | WILD DUNES RESORTS EVNT | 5757 PALM BLVD | ISLE OF PALMS | SC | 967530821 |
| 1200 LOUISIANA TENANT LLC | HYATT REGENCY HOUSTON | 1200 LOUISIANA ST | HOUSTON | TX | 967530822 |
| 1200 LOUISIANA TENANT LLC | HYATT REG HOUSTON EVNTS | 1200 LOUISIANA ST | HOUSTON | TX | 967530823 |
| 1200 LOUISIANA TENANT LLC | HYATT REG HOUSTON F&B | 1200 LOUISIANA ST | HOUSTON | TX | 967530824 |
| FIRST AND STEWART HOTEL OWNER LLC | THOMPSON SEATTLE | 110 STEWART STREET | SEATTLE | WA | 967530825 |
| FIRST AND STEWART HOTEL OWNER LLC | THOMPSON SEATTLE F&B | 110 STEWART ST | SEATTLE | WA | 967530826 |
| SUNNYVALE HOLDINGS LP | WILD PALMS HOTEL | 910 E FREMONT AVE | SUNNYVALE | CA | 967530827 |
| WILD PALMS HOTEL | WILD PALMS HOTEL | 910 FREEMONT AVE | SUNNYVALE | CA | 967530828 |
| 48123 CA INVESTORS LLC | VENTANA BIG SUR | 48123 HIGHWAY 1 | BIG SUR | CA | 967530829 |
| 48123 CA INVESTORS LLC | VENTANA BIG SUR BBQ | 48123 HIGHWAY 1 | BIG SUR | CA | 967530830 |
| 48123 CA INVESTORS LLC | VENTANA BIG SUR CAMPGRND | 48123 HIGHWAY 1 | BIG SUR | CA | 967530831 |
| 48123 CA INVESTORS LLC | VENTANA BIG SUR F&B | 48123 HIGHWAY 1 | BIG SUR | CA | 967530832 |
| 48123 CA INVESTORS LLC | VENTANA BIG SUR SPA | 48123 HIGHWAY 1 | BIG SUR | CA | 967530833 |
| JPD OAK BROOK HOLDINGS LLC | THE HYATT LODGE | 2815 JORIE BOULEVARD | OAK BROOK | IL | 967530834 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| JPD OAK BROOK HOLDINGS LLC | HYATT LODGE CASH BAR | 2815 JORIE BLVD | OAK BROOK | IL | 967530835 |
| JPD OAK BROOK HOLDINGS LLC | HYATT LODGE EVENTS | 2815 JORIE BOULEVARD | OAK BROOK | IL | 967530836 |
| JPD OAK BROOK HOLDINGS LLC | HYATT LODGE F&B | 2815 JORIE BOULEVARD | OAK BROOK | IL | 967530837 |
| JPD OAK BROOK HOLDINGS LLC | HYATT LODGE HLHT CLUB-MO | 2815 JORIE BOULEVARD | OAK BROOK | IL | 967530838 |
| JPD OAK BROOK HOLDINGS LLC | HYATT LODGE HLHT CLUB-POS | 2815 JORIE BOULEVARD | OAK BROOK | IL | 967530839 |
| DESTINATION RESIDENCES HAWAII LLC | KAANAPALI ALII RESORT | 50 NOHEA KAI DR | LAHAINA | HI | 967530840 |
| DESTINATION RESIDENCES HAWAII LLC | LAHAINA SHORES BCH RSRT | 475 FRONT ST | LAHAINA | HI | 967530841 |
| DESTINATION RESIDENCES HAWAII LLC | MAUNA LANI POINT | 68-1050 MAUNA LANI POINT | WAIMEA | HI | 967530842 |
| COUNTRY LEASING LIMITED PARTNERSHIP | GILD HALL | 15 GOLD STREET | NEW YORK | NY | 967530843 |
| JACK LONDON SQUARE ASSOCIATES LLC | WATERFRONT HOTEL | 10 WASHINGTON STREET | OAKLAND | CA | 967530844 |
| BRIDGEVIEW HOTEL LLC | HOTEL 50 BOWERY | 50 BOWERY | NEW YORK | NY | 967530845 |
| HISTORIC INNS OF NEW YORK LLC | PARK SOUTH HOTEL | 124 E 28TH STREET | NEW YORK | NY | 967530846 |
| GULCH HOTEL OWNER LLC | THOMPSON NASHVILLE | 401 11TH AVENUE SOUTH | NASHVILLE | TN | 967530847 |
| ML SAN JOSE HOLDINGS | HOTEL DEANZA EVENTS | 233 W SANTA CLARA ST | SAN JOSE | CA | 967530848 |
| HYATT CORPORATION | HYATT REG PORTLAND EVNT | NE CORNER OF 2ND AVE | PORTLAND | OR | 967530849 |
| MRG CRW INVESTMENTS LLC | CRANWELL BANQUETS | 55 LEE ROAD | LENOX | MA | 967530850 |
| MRG CRW INVESTMENTS LLC | CRANWELL GOLF | 55 LEE ROAD | LENOX | MA | 967530851 |
| MRG CRW INVESTMENTS LLC | CRANWELL MUSIC ROOM | 55 LEE ROAD | LENOX | MA | 967530852 |
| MRG CRW INVESTMENTS LLC | CRANWELL RESORT CASH BAR | 55 LEE ROAD | LENOX | MA | 967530853 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| MRG CRW INVESTMENTS LLC | CRANWELL RESORT LODGING | 55 LEE ROAD | LENOX | MA | 967530854 |
|---|---|---|---|---|---|
| MRG CRW INVESTMENTS LLC | CRANWELL RESORT ONLINE | 55 LEE ROAD | LENOX | MA | 967530855 |
| MRG CRW INVESTMENTS LLC | CRANWELL RSRT SPA & GOLF | 55 LEE ROAD | LENOX | MA | 967530856 |
| MRG CRW INVESTMENTS LLC | CRANWELL SLOAN TAVERN | 55 LEE ROAD | LENOX | MA | 967530857 |
| MRG CRW INVESTMENTS LLC | CRANWELL SPA | 55 LEE ROAD | LENOX | MA | 967530858 |
| MRG CRW INVESTMENTS LLC | CRANWELL WYNDHURST | 55 LEE ROAD | LENOX | MA | 967530859 |
| Magna | Grand Hyatt Minneapolis | 615 Second Avenue South | Minneapolis | MN | 967530860 |
| MVW | Hyatt Carmel Highlands Inn | 120 Highlands Drive | Carmel | CA | 967530861 |
| MB Real Estate | Hyatt Centric -- The Loop Chicago | 100 W. Monroe | Chicago | IL | 967530862 |
| Magna Hospitality | Hyatt Centric Alexandria | 1611 King Street | Alexandria | VA | 967530863 |
| SOHO Arlington TRS, LLC | Hyatt Centric Arlington | 1325 Wilson Boulevard | Arlington | VA | 967530864 |
| Manga Hospitality Group | Hyatt Centric Boston Faneuil Hall | 54-68 Devonshire Street | Boston | MA | 967530865 |
| Chesapeake Lodging Trust | Hyatt Centric Fisherman's Wharf | 555 North Point Road | San Francisco | CA | 967530866 |
| Carey Watermark Investors | Hyatt Centric French Quarter | 800 Iberville Street | New Orleans | LA | 967530867 |
| Sunstone Hotel Investors, Inc. | Hyatt Centric Magnificent Mile | 633 North St. Clair Street | Chicago | IL | 967530868 |
| Concord Aztec Brickell, LLC | Hyatt Centric Miami Brickell | 1102 Brickell Bay Drive | Miami | FL | 967530869 |
| KHP | Hyatt Centric Santa Barbara | 1111 East Cabrillo Boulevard | Santa Barbara | CA | 967530870 |
| Robert Finvarb & Companies | Hyatt Centric South Beach | 1600 Collins Avenue | Miami Beach | FL | 967530871 |
| Chesapeake Lodging Trust | Hyatt Herald Square | 30 West 31st Street | New York | NY | 967530872 |
| RBD Hotel Palm Springs LLC (Rockbridge) | Hyatt Palm Springs | 285 North Palm Canyon Drive | Palm Springs | CA | 967530873 |
| Heritage Hotels & Resorts | Hyatt Regency Albuquerque | 330 Tijeras Avenue N.W. | Albuquerque | NM | 967530874 |
| AG-P Atlanta Perimeter Owner, LLC | Hyatt Regency Atlanta Perimeter at Villa Christina | 4000 Summit Boulevard | Atlanta | GA | 967530875 |
| Auro Hotels | Hyatt Regency Atlanta Suites | 2999 Windy Hills Road | Marietta | GA | 967530876 |
| Corporex Colorado, LLC | Hyatt Regency Aurora-Denver | 13200 East 14th Place | Aurora | CO | 967530877 |
| Meridian Group | Hyatt Regency Bethesda | One Bethesda Metro Center | Bethesda | MD | 967530878 |
| Rockbridge | Hyatt Regency Birmingham -- The Wynfrey | 1000 Riverchase Galleria | Birmingham | AL | 967530879 |
| McGough Development | Hyatt Regency Bloomington | 3200 East 81st Street | Bloomington | MN | 967530880 |
| Silverpeak | Hyatt Regency Cincinnati | 151 W. 5th Street | Cincinnati | OH | 967530881 |
| Phoenix Development Partners | Hyatt Regency Deerfield | 1750 Lake Cook Road | Deerfield | IL | 967530882 |
| Columbia Sussex | Hyatt Regency Denver Tech Center | 7800 E. Tufts Avenue | Denver | CO | 967530883 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Wheel Lock Street Capital | Hyatt Regency Dulles | 2300 Dulles Corner Blvd. | Herndon | VA | 967530884 |
| Carlyle | Hyatt Regency Fairfax | 12777 Fair Lakes Circle | Fairfax | VA | 967530885 |
| Auro Hotels | Hyatt Regency Greenville | 220 North Main Street | Greenville | SC | 967530886 |
| Carlyle | Hyatt Regency Houston Galleria | 2626 Sage Road | Houston | TX | 967530887 |
| Carlyle Group | Hyatt Regency Houston Intercontinental Airport | 425 North Sam Houston Parkway East | Houston | TX | 967530888 |
| Columbia Sussex | Hyatt Regency Indianapolis | One South Capitol Avenue | Indianapolis | IN | 967530889 |
| TPG Lexington, LLC | Hyatt Regency Lexington | 401 West High Street | Lexington | KY | 967530890 |
| VH Lisle, LLC | Hyatt Regency Lisle | 1400 Corporetum Drive | Lisle | IL | 967530891 |
| Roche Capital | Hyatt Regency Louisville | 320 West Jefferson Street | Louisville | KY | 967530892 |
| Cambridge Landmark | Hyatt Regency Milwaukee | 333 West Kilbourn Avenue | Milwaukee | WI | 967530893 |
| FWREF Monterey, LLC | Hyatt Regency Monterey | One Old Golf Course Road | Monterey | CA | 967530894 |
| Newport Hotel Holdings, LLC | Hyatt Regency Newport at John Wayne | 4545 MacArthur Boulevard | Newport Beach | CA | 967530895 |
| Pinnacle Hotels USA, Inc. | Hyatt Regency North Dallas | 701 East Campbell Road | Richardson | TX | 967530896 |
| Westmont | Hyatt Regency Pittsburgh Airport | 1111 Airport Boulevard | Pittsburgh | PA | 967530897 |
| AVR Realty Company | Hyatt Regency Princeton | 102 Carnegie Center | Princeton | NJ | 967530898 |
| 125 EMS Hotel, LLC | Hyatt Regency Rochester | 125 East Main Street | Rochester | NY | 967530899 |
| Sarasota Hotel Acquisition Group, LLC | Hyatt Regency Sarasota | 1000 Boulevard of the Arts | Sarasota | FL | 967530900 |
| Woodfield Hospitality | Hyatt Regency Schaumburg | 1800 East Gold Road | Schaumburg | IL | 967530901 |
| Thayer Lodging | Hyatt Regency Sonoma Wine Country | 170 Railroad Street | Santa Rosa | CA | 967530902 |
| Tulsa Hotel Partners, LLC | Hyatt Regency Tulsa | 100 East Second Street | Tulsa | OK | 967530903 |
| Ruffin Co. | Hyatt Regency Wichita | 400 West Waterman | Wichita | KS | 967530904 |
| Prominence Hospitality Group | Hyatt Rosemont | 6350 N. River Road | Rosemont | IL | 967530905 |
| Hersha | Hyatt Union Square New York | 132 Fourth Avenue | New York | NY | 967530906 |
| Amalgamated Bank | Hytt Regency Los Angeles Airport | 6225 West Century Boulevard | Los Angeles | CA | 967530907 |
| Geolo Capital | JDV -- The Talbott Hotel Chicago | 20 E. Delaware Place | Chicago | IL | 967530908 |
| Luxor Capital Group*/AC Ocean Walk, LLC | Ocean Resort Casino | 500 Boardwalk | Atlantic City | NJ | 967530909 |
| Walton St. Capital | Thompson Chicago | 21 E. Bellevue Place | Chicago | IL | 967530910 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HRI Lodging, Inc. *(Urban Magazine Street Hotel, LLC, a joint venture of HRI Lodging, LLC & Rockbridge Capital)* | UBC Eliza Jane | 315 Magazine Street | New Orleans | LA | 967530911 |
| Urban Nashville Robertson Tenant, LLC *(joint venuture with HRI)* | UBC Holston House | 112, 114 and 118 7th Avenue North | Nashville | TN | 967530912 |
| Aimbridge Hospitality, LP | Hyatt Place Albuquerque Airport 1400 Sunport Boulevard SE | | Albuquerque | NM | 967530913 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Albuquerque/Uptown | 6901 Arvada NE | Albuquerque | NM | 967530914 |
| Northwest x Southern Hospitality LLC | Hyatt House Anchorage | 5141 Business Park Blvd. | Anchorage | AK | 967530915 |
| InnGroup Hospitality | Hyatt Place Anchorage | 101 Tudor Road | Anchorage | AK | 967530916 |
| First Hospitality Group, LLC | Hyatt Place Ann Arbor | 3200 S. State Street | Ann Arbor | MI | 967530917 |
| LodgeWorks | Hyatt Place Arlington Courthouse | 2401 Wilson Blvd | Arlington | VA | 967530918 |
| Parks Hospitality Group | Hyatt Place Asheville Downtown | 199 Haywood Street | Asheville | NC | 967530919 |
| Prospera Hotels inc. | Hyatt Place at Anaheim Resort/Convention Center | 2035 S. Harbor Blvd. | Anaheim | CA | 967530920 |
| Prospera Hotels inc. | Hyatt House at Anaheim Resort/Convention Center | 1800 S. Harbor Blvd. | Anaheim | CA | 967530921 |
| Southern Hospitality Group | Hyatt Place Athens/Downtown | 412 N. Thomas Street | Athens | GA | 967530922 |
| Elite Hotel Management | Hyatt Place Atlanta Airport-North | 3415 Norman Berry Drive | East Point | GA | 967530923 |
| ML Peachtree Group, Inc. | Hyatt Place Atlanta Downtown | 330 Peachtree St. N.E. | Atlanta | GA | 967530924 |
| McKibbon Hotel Group, Inc. | Hyatt Place Atlanta/Duluth/John's Creek | 11505 Medlock Bridge Road | Duluth | GA | 967530925 |
| Phoenix American Hospitality | Hyatt Place Atlanta/ Alpharetta/North Point Mall | 7500 North Point Parkway | Alpharetta | GA | 967530926 |
| Aimbridge Hospitality, LP | Hyatt Place Atlanta/Alpharetta/Windward Parkway | 5595 Windward Parkway | Alpharetta | GA | 967530927 |
| Crestline Hotels & Resorts, LLC | Hyatt House Atlanta/Cobb Galleria | 3595 Cumberland Blvd SE | Atlanta | GA | 967530928 |
| OTO Development | Hyatt House Atlanta/Downtown | 431 Marietta St NW | Atlanta | GA | 967530929 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Aimbridge Hospitality, LP | Hyatt Place Atlanta/Norcross/Peachtree | 5600 Peachtree Parkway | Norcross | GA | 967530930 |
| Peachtree Hospitality Management, LLC | Hyatt Place Atlanta/Perimeter Center | 1005 Crestline Parkway | Atlanta | GA | 967530931 |
| M & E Hospitality | Hyatt Place Augusta | 160 Mason H. McKnight Jr. Blvd | Augusta | GA | 967530932 |
| M & E Hospitality | Hyatt House Augusta Downtown | 1268 Broad Street | Augsuta | GA | 967530933 |
| National Hospitality Services | Hyatt Place Austin Airport | 9532 Spirit of Austin lane | Austin | TX | 967530934 |
| Magna | Hyatt House Austin Downtown | 901 Neches Street | Austin | TX | 967530935 |
| Interstate Management | Hyatt House Austin/Arboretum | 10001 North Capital of Texas | Austin | TX | 967530936 |
| Linchris Hotel Corp. | Hyatt Place Austin/Arboretum | 3612 Tudor Boulevard | Austin | TX | 967530937 |
| Harrell | Hyatt Place Austin/Cedar Park | 1315 E. New Hope Drive | Cedar Park | TX | 967530938 |
| White Lodging Services Corporation | Hyatt Place Austin/Downtown | 211 East 3rd Street | Austin | TX | 967530939 |
| WHI - Winegardner & Hammons, Inc | Hyatt Place Austin/Round Rock | 420 Sundance Parkway | Round Rock | TX | 967530940 |
| Sage Hospitality | Hyatt Place Baltimore Inner Harbor | 511 South Central Avenue | Baltimore | MD | 967530941 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Baltimore/BWI Airport | 940 International Drive | Linthicum Heights | MD | 967530942 |
| OTO Development | Hyatt Place Baltimore/Owings Mills | 4730 Painters Mill Road | Owings Mills | MD | 967530943 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Baton Rouge/I-10 | 6080 Bluebonnet Blvd. | Baton Rouge | LA | 967530944 |
| Island Hospitality Management | Hyatt House Belmont/Redwood Shores | 400 Concourse Drive | Belmont | CA | 967530945 |
| Meyer Jabara Hotels | Hyatt Place Bethlehem | 45 West North Street | Bethlehem | PA | 967530946 |
| Fusion Hospitality | Hyatt Place Biloxi | 1140 Beach Blvd | Biloxi | MS | 967530947 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Birmingham/Hoover | 2980 John Hawkins Parkway | Hoover | AL | 967530948 |
| Aimbridge Hospitality, LP | Hyatt Place Birmingham/Inverness | 4686 Highway 280 East | Birmingham | AK | 967530949 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Newport Hospitality Group, Inc. | Hyatt Place Blacksburg/University | 900 Price's Fork Road | Blacksburg | VA | 967530950 |
| White Lodging Services Corporation | Hyatt Place Bloomington | 217 W Kirkwood Ave | Bloomington | IN | 967530951 |
| Corner Clean Hospitality, LLC | Hyatt Place Bloomington/Normal | 200 Broadway Avenue | Normal | IL | 967530952 |
| Kolter | Hyatt Place Boca Raton/Downtown | 120 E Palmetto Park Road | Boca Raton | FL | 967530953 |
| InGroup Hospitality | Hyatt Place Boise Downtown | 1024 W. Bannock Street | Boise | ID | 967530954 |
| Aimbridge Hospitality, LP | Hyatt Place Boise/Towne Square Mall | 925 North Milwaukee St. | Boise | ID | 967530955 |
| HEI Hotels & Resorts | Hyatt Place Boston/Braintree | 50 Forbes Road | Braintree | MA | 967530956 |
| Aimbridge Hospitality, LP | Hyatt House Boston/Burlington | 2 Van De Graaff Drive | Burlington | MA | 967530957 |
| Island Hospitality Management | Hyatt Place Boston/Medford | 116 Riverside Ave NE | Medford | MA | 967530958 |
| WHG Waltham Suites Management, LLC | Hyatt House Boston/Walthan | 54 Fourth Ave | Waltham | MA | 967530959 |
| Concord Hospitality Enterprises Company | Hyatt House Boulder Broomfield | 13351 West Midway Boulevard | Broomfield | CO | 967530960 |
| Schulte Hospitality Group, Inc.,Dellisart LLC | Hyatt Place Boulder/Pearl Street | 2280 Junction Place | Boulder | CO | 967530961 |
| Dellisart LLC | Hyatt Place Bowling Green | 1347 Center Street | Bowling Green | KY | 967530962 |
| Aimbridge Hospitality, LP | Hyatt House Branchburg | 3141 Route 22 East | Branchburg | NJ | 967530963 |
| GCP Bridgewater Management LLC | Hyatt House Bridgewater | 530 Route 22 East | Bridgewater | NJ | 967530964 |
| Emerald Hospitality | Hyatt Place Buffalo Airport/Amherst | 5020 Main Street | Amherst | NY | 967530965 |
| TMI Hospitality | Hyatt Place Canton | 5435 Whipple Avenue NW | Canton | OH | 967530966 |
| First Hospitality Group, LLC | Hyatt Place Champaign/Urbana | 217 North Neil Street | Champaign | IL | 967530967 |
| Beacon IMG, INC. | Hyatt Place Chapel Hill/Southern Village | 1090 US Highway 15/501 | Chapel Hill | NC | 967530968 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Naman Management, LLC | Hyatt Place Charleston Airport/Convention Center | 3234 West Montague Avenue | Charleston | SC | 967530969 |
| Pyramid Charleston Management LLC | Hyatt House Charleston/Historic District | 560 King Street | Charleston | SC | 967530970 |
| Hersha Hospitality Management | Hyatt House Charlotte Airport | 4920 South Tryon Street | Charlotte | NC | 967530971 |
| Aimbridge Hospitality, LP | Hyatt Place Charlotte Airport/Tyvola Road | 2950 Oak Lake Boulevard | Charlotte | NC | 967530972 |
| Phoenix American Hospitality | Hyatt Place Charlotte/Arrowood | 7900 Forest Point Boulevard | Charlotte | NC | 967530973 |
| Beacon IMG, INC. | Hyatt Place Charlotte/Downtown | 222 South Caldwell Street | Charlotte | NC | 967530974 |
| MacFarlane Partners | Hyatt Place Charlottesville | 2100 Bond Street | Charlottesville | VA | 967530975 |
| Marshall Hotels & Resorts, Inc | Hyatt Place Chesapeake/Greenbrier | 709 Eden Way North | Chesapeake | VA | 967530976 |
| OTO Development | Hyatt Place Chicago Downtown The Loop | 28 North Franklin Street | Chicago | IL | 967530977 |
| Janko Hospitality | Hyatt House Chicago/Evanston | 1515 Chicago Ave | Evanston | IL | 967530978 |
| OTO Development | Hyatt Place Chicago/Hoffman Estates | 2750 Greenspoint Parkway | Hoffman Estates | IL | 967530979 |
| Aimbridge Hospitality, LP | Hyatt Place Chicago/Itasca | 1150 Arlington Heights Road | Itasca | IL | 967530980 |
| OTO Development | Hytatt Place Chicago/Lombard/Oak Brook | 2340 S. Fountain Drive | Lombard | IL | 967530981 |
| White Lodging Services Corporation | Hyatt Place Chicago/Midway Airport | 6550 South Cicero Ave | Chicago | IL | 967530982 |
| Commonweath Hotels, Inc | Hyatt Place Chicago/Naperville//Warrenville | 27576 Maecliff Drive | Warrenville | IL | 967530983 |
| Janko Hospitality | Hyatt House Chicago/Oak Brook | 210 22nd Street | Oak Brook | IL | 967530984 |
| Horizaon-Hotel Group LLC | Hyatt Place Chicago/O'Hare Airport | 6810 Mannehim Road | Rosemont | IL | 967530985 |
| White Lodging Services Corporation | Hyatt Place Chicago/River North | 66 West Illinois Street | Chicago | IL | 967530986 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Atira Hospitality, LLC | Hyatt House Chicago/Schaumberg | 1251 East American Lane | Schaumburg | IL | 967530987 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Chicago/Schaumburg | 1851 McConnor Parkway | Schaumburg | IL | 967530988 |
| Olympia Chicago, LLC | Hyatt Place Chicago-South/University Medical Center | 5225 S. Harper Ave. | Chicago | IL | 967530989 |
| Aimbridge Hospitality, LP | Hyatt Place Cincinnati Airport/Florence | 300 Meijer Drive | Florence | KY | 967530990 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Cincinnati/Blue Ash | 11435 Reed Hartman Hwy | Blue Ash | OH | 967530991 |
| Rolling Hills Hospitality, LLC | Hyatt Place Cincinnati/Sharonville Convention Center | 11355 Chester Road | Cincinnati | OH | 967530992 |
| Aimbridge Hospitality, LP | Hyatt Place Cincinnati Northeast | 5070 Natorp Blvd. | Mason | OH | 967530993 |
| The Olympia Companies | Hyatt Place Cleveland/Crocker Park | 2020 Crocker Road | Westlake | OH | 967530994 |
| Aimbridge Hospitality, LP | Hyatt Place Cleveland/Independence | 6025 Jefferson Drive | Independence | OH | 967530995 |
| Kolter | Hyatt Place Coconut Point | 23120 Via Villagio | Estero | FL | 967530996 |
| Oldham Goodwin | Hyatt Place College Station | 1100 University Drive East | College Station | TX | 967530997 |
| Schulte Hospitality Group, Inc., | Hyatt House Colorado Springs | 5805 Delmonico Drive | Colorado Springs | CO | 967530998 |
| Quorum Hotels | Hyatt Place Columbia/Downtwon/The Vista | 819 Gervais Street | Columbia | SC | 967530999 |
| BPR Management | Hyatt Place Columbia/Harbison | 1130 Kinley Road | Irmo | SC | 967531000 |
| Lodging America | Hyatt Place Columbus, Mississippi | 101 Hospital Road Extended | Columbus | MS | 967531001 |
| Columbus Hospitality Management | Hyatt Place Columbus/OSU | 900 Goodale Boulevard | Columbus | OH | 967531002 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Columbus/Worthington | 7490 Vantage Drive | Columbus | OH | 967531003 |
| Green Frog Corp | Hyatt Place Columbus-North | 2974 Northlake Parkway | Columbus | GA | 967531004 |
| RGB Hospitality | Hyatt Place Corpus Christi | 6773 South Padre Island Drive | Corpus Christi | TX | 967531005 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Island Hospitality Management | Hyatt House Dallas/Addison | 4900 Edwin Lewis Drive | Addison | TX | 967531006 |
| Whitestone Hospitality Management llc | Hyatt Place Dallas/Allen | 333 Central Expressway North | Allen | TX | 967531007 |
| Alm Arlington, LLC | Hyatt Place Dallas/Arlington | 2380 East Road to Fix Flags Street | Arlington | TX | 967531008 |
| Newcrest Image | Hyatt House Dallas Frisco | Frisco | TX | TX | 967531009 |
| Interstate Management | Hyatt Place Dallas/Garland/Richardson | 5101 North President George Bush Highway | Garland | TX | 967531010 |
| Newcrest Image | Hyatt Place Dallas/Grapevine | 2220 Grapevine Mills Circle West | Grapefine | TX | 967531011 |
| Island Hospitality Management | Hyatt House Dallas/Las Colinas | 5901 MacArthur Blvd. | Irving | TX | 967531012 |
| Moe Hospitality, LLC | Hyatt Place Dallas/Las Colinas | 5455 Green Park Drive | Irving | TX | 967531013 |
| Aimbridge Hospitality, LP | Hyatt House Dallas/Lincoln Park | 8221 North Central Expressway | Dallas | TX | 967531014 |
| Linchris Hotel Corp. | Hyatt Place Dallas/North Arlington/Grand Prairie | 1542 N. Hwy. 360 | Grand Prairie | TX | 967531015 |
| Phoenix American Hospitality | Hyatt Place Dallas/Park Central | 12411 North Central Expressway | Dallas | TX | 967531016 |
| Newcrest Image | Hyatt Place Dallas/Plano | 3100 Dallas Parkway | Plano | TX | 967531017 |
| Hospitality Ventures Management - HY Richardson, LLC | Hyatt House Dallas/Richardson | 2301 North Central Expressway | Ricardson | TX | 967531018 |
| A&M Hotels | Hyatt Place Dallas/The Colony | 5200 Memorial Dr | The Colony | TX | 967531019 |
| Aimbridge Hospitality, LP | Hyatt House Dallas/Uptown | 2914 Harry Hines Boulevard | Dallas | TX | 967531020 |
| Avista | Hyatt Place Daytona Beach Ocean Front | 3161 S. Atlantic Avenue | Daytona Beach Shores | FL | 967531021 |
| HTL Hospitality Advisors | Hyatt Place Delano | 11244 Garzoli Ave. | Delano | CA | 967531022 |
| Kolter | Hyatt Place Delray Beach | 104 NE 2nd Ave | Delray Beach | FL | 967531023 |
| Aimbridge Hospitality, LP | Hyatt Place Denver Airport | 16250 East 40th Avenue | Aurora | CO | 967531024 |
| Sage Client 220, LLC | Hyatt House Denver Airort | 18741 East 71st Avenue | Denver | CO | 967531025 |
| Island Hospitality Management | Hyatt Place Denver Cherry Creek | 4150 E. Mississippi Ave | Glendale | CO | 967531026 |
| Stonebridge Realty Advisors, Inc. | Hyatt House Denver Tech Center | 9280 East Costill Ave | Englewood | CO | 967531027 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Stonebridge Realty Advisors, Inc. | Hyatt Place Denver Tech Center | 8300 East Crest Parkway | Englewood | CO | 967531028 |
| White Lodging Services Corporation | Hyatt Place Denver/Downtown | 440 14th Street | Denver | CO | 967531029 |
| Concord Hospitality Enterprises Compa | Hyatt House Denver/Lakewood at Belmar | 7310 W. Alaska Drive | Lakewood | CO | 967531030 |
| White Lodging Services Corporation | Hyatt Place Denver/Westminster | 6865 West 103rd Avenue | Westminster | CO | 967531031 |
| Stonebridge Realty Advisors, Inc. | Hyatt Place Denver South/Park Meadows | 9030 East Westview Road | Lone Tree | CO | 967531032 |
| Schulte Hospitality Group, Inc. | Hyatt Place Des Moines/Downtown | 418 6th Avenue | Des Moines | IA | 967531033 |
| Aimbridge Hospitality, LP | Hyatt Place Detroit/Auburn Hills | 1545 North Opdyke Road | Auburn Hills | MI | 967531034 |
| Aimbridge Hospitality, LP | Hyatt Place Detroit Livonia | 19300 Haggerty Road | Livonia | MI | 967531035 |
| Packard Hospitality Management, LLC | Hyatt Place Detroit/Novi | 46100 Grand River Ave | Novi | MI | 967531036 |
| TKO Hospitality | Hyatt Place Dewey Beach | 124 Dickinson Ave. | Dewey Beach | DE | 967531037 |
| Gem Management | Hyatt Place Dublin/Pleasanton | 4950 Hacienda Drive | Dublin | CA | 967531038 |
| Summit Hospitality Group, Ltd | Hyatt Place Durham/Southpoint | 7840 NC 751 HWY | Durham | NC | 967531039 |
| Olympia Chicago, LLC | Hyatt House East Moline | 111 Bend Boulevard | East Moline | IL | 967531040 |
| Interstate Management | Hyatt Place Emeryville | 5700 Bay Street | Emeryville | CA | 967531041 |
| Innsight Hotel Management Group | Hyatt Place Eugene/Oakway | 333 Oakway Road | Eugene | OR | 967531042 |
| Garden State Hospitality Group, LLC | Hyatt Place Fair Lawn/Paramus | 41-01 Broadway (Route 208 North) | Fair Lawn | NJ | 967531043 |
| Aimbridge Hospitality, LP | Hyatt House Fishkill | 100 Westage Business Center Drive | Fishkill | NY | 967531044 |
| Raines Hospitality, Inc. | Hyatt Place Florence Downtown | 100 East Evens Street | Florence | SC | 967531045 |
| Meyer Jabara Hotels | Hyatt Place Flushing/LaGuardia Airport | One Fulton Square, 133-42 39th Ave | Flushing | NY | 967531046 |
| OTO Development | Hyatt Place Fort Lauderdale Airport & Cruise Port | 91 Southwest 18th Avenue | Dania Beach | FL | 967531047 |
| OTO Development | Hyatt Place Fort Lauderdale Airport & Cruise Port | 90 SW 18 Ave | Dania Beach | FL | 967531048 |
| NewcrestImage Management, LLC | Hyatt Place Fort Worth/Cityview | 5900 Cityview Blvd | Fort Worth | TX | 967531049 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| Majestic Realty Co. | Hyatt Place Fort Worth/Historic Stockyards | 132 E. Exchange Avenue | Fort Worth | TX | 967531050 |
|---|---|---|---|---|---|
| NewcrestImage Management, LLC | Hyatt Place Fort Worth/Hurst | 1601 Hurst Town Center Drive | Hurst | TX | 967531051 |
| Interstate Management | Hyatt Place Fredericksburg-Mary Washington | 1125 Jefferson Davis Highway | Fredricksburg | VA | 967531052 |
| Kolter | Hyatt Place Ft. Lauderdale 17th Street/ Convention Center | 1851 SE 10th Ave. | Fort Lauderdale | FL | 967531053 |
| McKibbon Hotel Group, Inc. | Hyatt Place Ft. Lauderdale/Plantation | 8530 W. Broward Blvd. | Plantation | FL | 967531054 |
| Oliver Companies, Inc. | Hyatt Place Ft. Myers/at the Forum | 2600 Champion Ring Road | Fort Myers | FL | 967531055 |
| OTO Development | Hyatt Place Garden City | 5 North Avenue | Garden City | NY | 967531056 |
| Concord Hospitality Enterprises Company | Hyatt Place Grand Rapids South | 2150 Metro Lane | Wyoming | MI | 967531057 |
| Innisfree Hotels, Inc. | Hyatt Place Greensboro/Downtown | 312 North Eugene Street | Greensboro | NC | 967531058 |
| BPR Management | Hyatt Place Greensboro/Downtown | 1619 Stanley Road | Greensboro | NC | 967531059 |
| Tara Hospitality | Hyatt Place Greenville Downtown | 126-128 East Broad Street | Greenville | SC | 967531060 |
| Phoenix American Hospitality | Hyatt Place Greenville/Haywood | 40 West Orchard Park Drive | Greenville | SC | 967531061 |
| Hersha Hospitality Management | Hyatt House White Plains | 101 Corporate Park Drive | White Plains, | NY | 967531062 |
| Kolter | Hyatt Place West Palm Beach/Downto | 265 Lakeview Avenue | West Palm Beac | FL | 967531063 |
| Northern Plains Management, | Hyatt Place West Des Moines/Jordan Creek | 295 S 64th St | West Des Moine | IA | 967531064 |
| Aimbridge Hospitality, LP | Hyatt Place Washington DC/White House | 1522 K Street Northwest | Washington | DC | 967531065 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Washington DC/US Capitol | 33 New York Ave | Washington | DC | 967531066 |
| Concord Hospitality Enterprises Company | Hyatt House Washington DC/The Wharf | 725 Wharf Street SW | Washington | DC | 967531067 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| Interstate Management | Hyatt Place Washington DC/National Mall | 400 E Street SW | Washington | DC | 967531068 |
|---|---|---|---|---|---|
| Crestline Hotels & Resorts, LLC | Hyatt Place Washington DC/Georgetown/West End | 2121 M Street, NW | Washington | DC | 967531069 |
| WHG Windsor Management LLC | Hyatt Place Warwick/Providence Airport | 800 Jefferson Boulevard | Warwick | RI | 967531070 |
| Kokua Hospitality, LLC | Hyatt Place Waikiki Beach | 175 Paoakalani Avenue | Honolulu | Hi | 967531071 |
| Suburban Capital, Inc. | Hyatt Place Virginia Beach Town Center | 335 Independence Blvd. | Virginia Beach | VA | 967531072 |
| Crestline Hotels & Resorts, LLC | Hyatt House Virginia Beach/Oceanfront | 2705 Atlantic Ave. | Virginia Beach | VA | 967531073 |
| Janko Hospitality | Hyatt Place University of Iowa/Iowa City | 435 South Linn Street | Iowa City | IA | 967531074 |
| InnVentures IVI LP | Hyatt Place UC Davis | 173 Old Davis Road Extension University of California Davis  at | California | CA | 967531075 |
| Aimbridge Hospitality, LP | Hyatt Place Tampa/Busch Gardens | 11408 North 30th Street | Tampa | FL | 967531076 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Tampa Airport/Westshore | 4811 West Main Street | Tampa | FL | 967531077 |
| VIM, Mountainshore Properties | Hyatt Place Sumter Downtown | 14 N Main Street | Sumter | SC | 967531078 |
| Aimbridge Hospitality, LP | Hyatt House Sterling/Dulles Airport - North | 45520 Dulles Plaza | Sterling | VA | 967531079 |
| Gulph Creek Hotels | Hyatt Place State College | 219 W. Beaver Ave | State College | PA | 967531080 |
| Kolter | Hyatt Place St. Petersburg/Downtown | 25 2nd st N | St Petersburg | FL | 967531081 |
| LodgeWorks | Hyatt Place St. Paul Downtown | 180 East Kellogg Boulevard | St. Paul | MN | 967531082 |
| Drury Hotels | Hyatt Place St. Louis/Chesterfield | 333 Chesterfield Center | Chesterfield | MO | 967531083 |
| Safari Hospitality Inc. | Hyatt Place St. George/Convention Center | 1819 South 120 East | St. George | UT | 967531084 |
| First SHP, LLC | Hyatt Place South Bend/Mishawaka | 215 W. Day Rd. | Mishawaka | IN | 967531085 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| Aimbridge Hospitality, LP | Hyatt House Shelton | 830 Bridgeport Ave | Shelton | CT | 967531086 |
|---|---|---|---|---|---|
| Aimbridge Hospitality, LP | Hyatt Place Secaucus/Meadowlands | 575 Park Plaza Drive | Secaucus | NJ | 967531087 |
| Prism Hotels & Resorts | Hyatt Place Seattle/Downtown | 110 6th Avenue North | Seattle | WA | 967531088 |
| Prism Hotels & Resorts | Hyatt House Seattle/Downtown | 201 5th Ave N | Seattle | WA | 967531089 |
| Hersha Hospitality Management | Hyatt House Scottsdale/Old Town | 4245 North Drinkwater Boulevard | Scottsdale | AZ | 967531090 |
| Hotel Equities | Hyatt Place Savannah Airport | 4 Stephen S Green Drive | Savannah | GA | 967531091 |
| Prestige Hospitality, LLC | Hyatt Place Saratoga/Malta | 20 State Farm Place | Malta | NY | 967531092 |
| Lodgco Hospitality | Hyatt Place Sarasota/Bradenton Airport | 960 University Parkway | Sarasota | FL | 967531093 |
| Lodgco Hospitality | Hyatt Place Sarasota I-75/Lakewood Ranch | 6021 Exchange Way | Lakewood Ranch | FL | 967531094 |
| Legacy Hospitality, INC | Hyatt Place Santa Fe | 4350 Cerrillos Road | Santa Fe | NM | |
| California Coastal Resorts, LLC | Hyatt Place Santa Cruz | 407 Broadway Street | Santa Cruz | CA | 95060 |
| Howard Hospitality | Hyatt Place Sandestin at Grand Blvd | 325 Grand Blvd | Miramar Beach | FL | 32550 |
| Interstate Management | Hyatt Place San Jose/Downtown | 300 Almaden Blvd | San Jose | CA | 95110 |
| Prism Hotels & Resorts | Hyatt House San Jose/Cupertino | Vallco Fashion Center, 10380 Perimeter Road | Cupertino | CA | 95014 |
| Stonebridge | Hyatt Place San Francisco | 70 I 3rd Street | San Francisco | CA | 94107 |
| Brighton Management | Hyatt Place San Diego/Vista-Carlsbad | 2645 South Melrose Drive | Vista | CA | 92081 |
| Advance Management & Investment | Hyatt House San Diego/Carlsbad | 5010 Avenida Encinas | Carlsbad | CA | 92008 |
| Newcrest Image | Hyatt Place San Antonio-Northwest/Medical Center | 4303 Hyatt Place Drive | San Antonio | TX | 78230 |
| InterMountain | Hyatt Place San Antonio-North/Stone Oak | 1610 E. Sonterra Blvd. | San Antonio | TX | 78258 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Linchris Hotel, Corp. | San Antonio Airport/Quarry Market | 7615 Jones-Maltsberger Road | San Antonio | TX | 78216 |
| LodgeWorks | Hyatt House Salt Lake City/Sandy | 9685 South Monroe Street | Sandy | UT | 84070 |
| B&T Hospitality Management, LLC | Hyatt Place Salt Lake City/Lehi | 3700 North Outlet Parkway | Lehi | UT | 84043 |
| Interstate Management | Hyatt House Salt Lake City/Downtown | 140 South 300 West | Salt Lake City | UT | 84101 |
| LodgeWorks | Hyatt Place Salt Lake City/Cottonwood | 3090 E 6200 S | Salt Lake City | UT | 84121 |
| Commonwealth | Hyatt Place Salt Lake City Airport | 52 North Tommy Thompson | Salt Lake City | UT | 84116 |
| Interstate Management | Hyatt Place Sacramento/Roseville | 220 Convention Center Dr. | Roseville | CA | 95661 |
| McKibbon Hotel Group, Inc. | Hyatt Place Rogers/Bentonville | 4610 West Walnut St. | Rogers | AR | 72756 |
| Phoenix American Hospitality | Hyatt Place Roanoke Airport/Valley View Mall | 5040 Valley View Blvd | Roanoke | VA | 24012 |
| Crescent Hotels & Resorts | Hyatt Place Riverside/Downtown | Southwest Quarter of 5th Street and Market Street | Riverside | CA | 92501 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Richmond/Innsbrook | 4100 Cox Road | Glen Allen | VA | 23060 |
| Dominion Hospitality | Hyatt Place Richmond/Chester | 13148 Kingston Ave. | Chester | VA | 23836 |
| Aimbridge Hospitality, LP | Hyatt Place Richmond/Arboretum | 201 Arboretum Place | Richmond | VA | 23236 |
| Shamin Hotels | Hyatt Place Richmond Airport | 4401 South Laburnum Avenue | Richmond | VA | 23231 |
| Aimbridge Hospitality, LP | Hyatt House Richmond - West | 11800 West Broad Street | Richmond | VA | 23233 |
| InterMountain | Hyatt Place Reno-Tahoe Airport | 1790 East Plumb Lane | Reno | NV | 89502 |
| Southern States Management Company | Hyatt Place Raleigh-West | 710 Corporate Center Dr | Raleigh | NC | 27607 |
| CMC Hotels | Hyatt House Raleigh/RDU/Brier Creek | 10030 Sellona Street | Raleigh | NC | 27617 |
| Aimbridge Hospitality, LP | Hyatt House Raleigh Durham Airport | 10962 Chapel Hill Road | Morrisville | NC | 27560 |
| RevPar Management | Hyatt Place Raleigh - Durham Airport | 200 Airgate Drive | Morrisville | NC | 27560 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| InGroup Hospitality | Hyatt Place Provo | 180 W. 100N | Provo | UT | 84601 |
|---|---|---|---|---|---|
| Paramount Management Associates, LLC | Hyatt Place Princeton | 3565 US Highway 1 | Princeton | NJ | 8540 |
| Interstate Management | Hyatt Place Portland Airport/Cascade Station | 9750 NE Cascades Parkway | Portland | OR | 97220 |
| Commonwealth Hotels, Inc | Hyatt Place Portland - Old Port | 433 Fore St | Portland | ME | 4101 |
| Hersha Hospitality Management | Hyatt House Pleasanton | 4545 Chabot Drive | Pleasanton | CA | 94588 |
| Hersha Hospitality Management | Hyatt House Pleasant Hill | 2611 Contra Costa Blvd. | Pleasant Hill | CA | 94523 |
| Sequoia Hospitality, LLC | Hyatt House Pleasant Grove | 544 S. Pleasant Grove Blvd. | Pleasant Grove | UT | 84062 |
| Meadows Hotel Management Corporation | Hyatt Place Pittsburgh-South/Meadows    Racetrack & Casino | 212 Racetrack Road | Washington | PA | 15301 |
| Island Hospitality Management | Hyatt Place Pittsburgh/North Shore | 260 North Shore Drive | Pittsburgh | PA | 15212 |
| Aimbridge Hospitality, LP | Hyatt Place Pittsburgh/Cranberry | 136 Emeryville Drive | Cranberry Township | PA | 16066 |
| Aimbridge Hospitality, LP | Hyatt Place Pittsburgh Airport | 6011 Campbells Run Road | Pittsburgh | PA | 15205 |
| Concord Hospitality Enterprises Company | Hyatt House Pittsburgh-South Side | 2795 South Water Street | Pittsburgh | PA | 15203 |
| Interstate Management | Hyatt Place Phoenix/Mesa | 1422 West Bass Pro Drive | Mesa | AZ | 85201 |
| Concord Hospitality Enterprises Company | Hyatt House Pittsburgh/Bloomfield/Shadyside | 5335 Baum Blvd | Pittsburgh | PA | 15224 |
| Sethi Management Inc | Hyatt Place Phoenix/Gilbert | 3275 South Market Street | Gilbert | AZ | 85297 |
| KWB, LLC | Hyatt Place Phoenix/Chandler-Fashion Center | 3535 West Chandler Boulevard | Chandler | AZ | 85526 |
| Real Hospitality Group | Hyatt Place Phoenix-North | 10838 North 25th Ave | Phoenix | AZ | 85029 |
| Aimbridge Hospitality, LP | Hyatt House Philadelphia/Plymouth Meeting | 501 East Germantown Pike | East Norriton | PA | 19401 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| JCB Management Company, LLC | Hyatt Place Philadelphia/King of Prussia | 440 American Avenue | King of Prussia | PA | 19406 |
| Innisfree Hotels, Inc. | Hyatt Place Pensacola Airport | 161 Airport Lane | Pensacola | FL | 32504 |
| Interstate Management | Hyatt Place Pasadena | 399 E Green Street | Pasadena | CA | 91101 |
| Aimbridge Hospitality, LP | Hyatt House Parsippany-East | 299 Smith Road | Parsippany | NJ | 7065 |
| Aimbridge Hospitality, LP | Hyatt House Parsippany/Whippany | 1 Ridgedale Avenue North | Whippany | NJ | 7981 |
| InnGroup Hospitality | Hyatt Place Park City | 4395 South Highway 224 | Park City | UT | 84098 |
| Crescent Hotels & Resorts | Hyatt Place Page | 1126 North Navajo Drive | Page | AZ | 86040 |
| Avista | Hyatt Place Orlando/LBV | 8688 Palm Parkway | Orlando | FL | 32836 |
| Interstate Management | Hyatt Place Ontario/Rancho Cucamonga | 4760 East Mills Circle | Ontario | CA | 91764 |
| Aimbridge Hospitality, LP | Hyatt Place Omaha Old Market | 540 S 12th Street | Omaha | NE | 68102 |
| Newcrest Image | Hyatt Place Oklahoma City/Bricktown | 20 Russell M Perry Ave | Oklahoma City | OK | 73104 |
| Aimbridge Hospitality, LP | Hyatt Place Oklahoma City Airport | 1818 South Meridian Avenue | Oklahoma City | OK | 73108 |
| Kusum, Inc. | Hyatt Place Oklahoma City - Northwest | 1511 Northwest Expressway | Oklahoma City | OK | 73118 |
| TKO Hospitality | Hyatt Place Ocean City/Oceanfront | 1510 Baltimore Avenue | Ocean City | MD | 21842 |
| Trinity Hospitality, LLC | Hyatt Place North Raleigh-Midtown | 1105 Navaho Drive | Raleigh | NC | 27609 |
| Moody National Hospitality Management, LLC | Hyatt Place North Charleston | 2455 Prospect Drive | North Charleston | SC | 29501 |
| The Hamister Group | Hyatt Place Niagara Falls | 310 Rainbow Blvd | Niagrara Falls | NY | 14303 |
| LodgeWorks | Hyatt Place New York/Yonkers | 7000 Mall Walk | Yonkers | NY | 10704 |
| Bridge Hotel Group | Hyatt Place New York/Midtown-South | 52-54 West 36th Street | New York | NY | 10015 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Real Hospitality Group | Hyatt House New York/Chelsea | 815 Avenue of the Americas | New York | NY | 10001 |
| Island Hospitality Management | Hyatt Place New Orleans/Convention Center | 881 Convention Center Blvd | New Orleans | LA | 70130 |
| Aimbridge Hospitality, LP | Hyatt Place Nashville/Opryland | 220 Rudy's Circle | Nashville | TN | 37214 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Nashville/Franklin/Cool Springs | 650 Bakers Bridge Ave | Franklin | TN | 37067 |
| WhiteLodging Services Corporation | Hyatt Place Nashville/Downtown | 301 3rd Ave South | Nashville | TN | 37201 |
| Aimbridge Hospitality, LP | Hyatt Place Nashville/Brentwood | 202 Summit View Drive | Brentwood | TN | 37027 |
| Omega Hotel Group, LLC | Hyatt Place Nashville Airport | 721 Royal Parkway | Nashville | TN | 37214 |
| Commonwealth Hotels, Inc | Hyatt House Naples/5th Avenue | 1345 5th Avenue South | Naples | FL | 34102 |
| Aimbridge Hospitality, LP | Hyatt Place Mystic | 224 Greenmanville Avenue | Mystic | CT | 6355 |
| Olympia Chicago, LLC | Hyatt House Midtown Mt Pleasant | 6800 Midtown Avenue | Mt. Pleasant | SC | 29464 |
| Raines Hospitality, Inc. | Hyatt Place Mt Pleasant Town Centre | Palmetto Grande Drive | Mt. Pleasant | SC | 29464 |
| Island Hospitality Management | Hyatt House Mt. Laurel | 3000 Crawford Place | Mount Laurel | NJ | 8054 |
| Aimbridge Hospitality, LP | Hyatt House Morristown | 194 Park Avenue | Morristown | NJ | 7960 |
| WHG BOA Uncasville Management LLC | Hyatt Place Mohegan Sun | 501 Norwich New London | Turnpike Uncasville | CT | 6382 |
| Hospitality Management Services | Hyatt Place Moab | 900 North Main Street | Moab | UT | 84532 |
| Aimbridge Hospitality, LP | Hyatt House Minot | 2301 N Landmark Drive NW | Minot | ND | 58703 |
| P&P Hospitality Company | Hyatt Place Minneapolis/Eden Prairie | 11369 Viking Drive | Eden Prairie | MN | 55344 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Minneapolis Airport-South | 7800 International Drive | Bloomington | MN | 55425 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Hyatt Hotels Corporation Property List

| SCI Real Estate, Inc. | Hyatt Place Milwaukee-West | 11777 West Silver Springs Drive | Milwaukee | WI | 53207 |
|---|---|---|---|---|---|
| Janko Hospitality | Hyatt Place Milwaukee Downtown | 821 W. Winnebago St | Milwaukee | WI | 53202 |
| SCI Real Estate, Inc. | Hyatt Place Milwaukee Airport | 200 W. Grange Ave | Milwaukee | WI | 53207 |
| Newbury Hospitality Management | Hyatt Place Milford/New Haven | 190 Old Gate Lane | Milford | CT | 06460 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Miami Airport-West/Doral | 3655 Northwest 82nd Avenue | Miami | FL | 33166 |
| Concord Hospitality | Hyatt Place Miami Airport - East | 3549 NW 42nd Ave | Miami | FL | 33142 |
| Interstate Management | Hyatt House Miami Airport | 5710 Blue Lagoon Drive | Miami | FL | 33126 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Memphis Wolfchase Galleria | 7905 Giacosa Place | Memphis | TN | 38133 |
| Aimbridge Hospitality, LP | Hyatt Place Memphis/Primacy Parkway | 1220 Primacy Parkway | Memphis | TN | 38119 |
| Moody National Hospitality Management, LLC | Hyatt Place Memphis/Germantown | 9161 Winchester Road | Germantown | TN | 38138 |
| True North Hotel Group | Hyatt Place Marlborough/Apex Center | 169 Apex Dr | Marlborough | MA | 1752 |
| Spottswood Companies, Inc. | Hyatt Place Marathon/Florida Keys | 1996 Overseas Highway | Marathon | FL | 33050 |
| LodgeWorks | Hyatt Place Madison/Verona | 6640 County Highway M | Verona | WI | 53593 |
| Newcrest Image | Hyatt Place Lubbock | 2309 MacDavis Lane | Lubbock | TX | 79401 |
| Aimbridge Hospitality, LP | Hyatt Place Louisville-East | 701 South Hurstbourne Pkwy. | Louisville | KY | 40222 |
| Island Hospitality Management | Hyatt House Los Angeles/LAX/Manhattan Beach | 800 South Douglas St. | El Segundo | CA | 90245 |
| Evolution Hospitality, LLC | Hyatt Place Los Angeles/LAX/El Segundo | 750 North Nash Street | El Segundo | CA | 90245 |
| America Resort Management | Hyatt Place Long Island/East End | 451 East Main Street | Riverhead | NY | 11901 |
| Bijal Hospitality | Hyatt Place Long Island City/New York City | 2707 43rd Avenue | Long Island City | NY | 11101 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| Hegg Companies Operator | Hyatt Place Lincoln/Downtown-Haymarket | 600 Q Street | Lincoln | NE | 68508 |
| Hospitality Specialists | Hyatt Place Lexington | 2001 Bryant Road | Lexington | KY | 40509 |
| Concord Hospitality Enterprises Company | Hyatt Place Legacy Village | 24665 Cedar Road | Lyndhurst | OH | 44124 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Las Vegas | 4520 Paradise Road | Las Vegas | LV | 89169 |
| CSM Lodging Services Incorporated | Hyatt Place Lansing/Eastwood Towne Center | 2401 Showtime Drive | Lansing | MI | 48912 |
| Aimbridge Hospitality, LP | Hyatt Place Lakeland Center | 525 West Orange Street | Lakeland | FL | 33815 |
| Interstate Management | Hyatt Place Lake Mary/Orlando - North | 1255 South International Parkway | Lake Mary | FL | 32746 |
| White Lodging Services Corporation | Hyatt Place Knoxville/Downtown | 530 South Gay Street | Knoxville, | TN | 37902 |
| Vail Resorts | Hyatt Place Keystone | 23044 US Hwy 6 | Keystone | CO | 80435 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Kansas City/Overland Park/Metcalf | 6801 W. 112th Street | Overland Park | KS | 66211 |
| RHW Management, Inc. | Hyatt Place Kansas City/Lenexa City Center | 8741 Ryckert Street | Lenexa | KS | 66219 |
| Concord Hospitality Enterprises Company | Hyatt House Jersey City | One Exchange Place | Jersey City | NJ | 07302 |
| Concord Hospitality Enterprises Company | Hyatt Place Jacksonville/St Johns Town Center | 4742 Town Center Parkway | Jacksonville | FL | 32246 |
| LBA Hospitality Inc. | Hyatt Place Jacksonville Airport | 14565 Duval Road | Jacksonville | FL | 32218 |
| InterMountain | Hyatt Place Jackson/Ridgeland | 1016 Highland Colony Parkway | Ridgeland | MS | 39157 |
| Crestline Hotels & Resorts, LLC | Hyatt Place Indianapolis/Keystone | 9104 Keystone Crossing | Indianapolis | IN | 46240 |
| HRI Properties | Hyatt Place Indianapolis Downtown | 134-140 S. Pennsylvania St. | Indianapolis | IN | 46204 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Hyatt Hotels Corporation Property List

| | | | | | |
|---|---|---|---|---|---|
| HRI Properties | Hyatt House Indianapolis Downtown | 134-140 S. Pennsylvania St. | Indianapolis | IN | 46204 |
| Rocket Hotels | Hyatt House Houston-West/Energy Corridor | 15405 Katy Freeway | Houston | TX | 77094 |
| Pride Management, INC. | Hyatt Place Houston-NW 249/Vintage Park | 20330 Tomball Parkway | Houston | TX | 77070 |
| CNA Hotel Group | Hyatt Place Houston-Northwest/Cy-Fair | 19813 Northwest Fwy | Houston | TX | 77065 |
| GF Hotels Management | Hyatt Place Houston-North | 300 Ronan Park Place | Houston | TX | 77060 |
| Aimbridge Hospitality, LLC | Hyatt Place Houston/The Woodlands | 1909 Research Forest Blvd | Houston | TX | 77381 |
| Hersha Hospitality Management | Hyatt Place Houston/Sugar Land | 16730 Creek Bend Drive | Sugarland | TX | 77478 |
| Pride Management, INC. | Hyatt Place Houston/Katy | 1401 North West Green Boulevard | Katy, | TX | 77449 |
| Interstate Management | Hyatt House Houston/Galleria | 3440 Sage Road | Houston | TX | 77056 |
| Aimbridge Hospitality, LP | Hyatt Place Houston Galleria | 5252 W Alabama St | Houston | TX | 77056 |
| Capital Hospitality Management Company, LLC | Hyatt House Herndon/Reston | 467 Herndon Parkway | Herndon | VA | 20170 |
| Island Hospitality Management II, LLC | Hyatt Place Herndon/Dulles Airport-East | 13711 Sayward Boulevard | Herndon | VA | 20171 |
| WHG Windsor Management LLC | Hyatt House Hartford North/Windsor | 200 Corporate Drive | Windsor | CT | 6095 |
| Landmark Hotel Group | Hyatt Place Hampton Convention Center | 1905 Coliseum Drive | Hampton | VA | 23666 |
| Hyatt Corporation | Andaz Maui at Wailea Resort | 3550 Wailea Alanui Dr | Wailea | HI | 96753 |
| Hyatt Corporation | Grand Hyatt Atlanta | 3300 Peachtree Rd NE | Atlanta | GA | 30305 |
| Hyatt Corporation | Grand Hyatt Washington | 1000 H St NW | Washington | DC | 20001 |
| Hyatt Corporation | Hyatt Regency Cambridge | 575 Memorial Dr | Cambridge | MA | 2139 |
| Hyatt Corporation | Hyatt Regency Maui | 200 Nohea Kai Dr | Lahaina | HI | 96761 |
| Hyatt Corporation | Hyatt Regency Reston | 1800 Presidents St | Reston | VA | 20190 |
| Hyatt Corporation | Hyatt Regency San Francisco Airport | 1333 Old Bayshore Hwy | Burlingame | CA | 94010 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Hyatt Hotels Corporation Property List**

| | | | | | |
|---|---|---|---|---|---|
| Hyatt Corporation | Hyatt Regency Washington on Capitol Hill | 400 New Jersey Ave NW | Washington | DC | 20001 |
| Hyatt Corporation | Manchester Grand Hyatt San Diego | 1 Market Pl | San Diego | CA | 92101 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit H.2

**Hyatt Hotels Corporation Exclusion List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Impact Wesley Chapel, LLC | Hyatt Place Wesley Chapel | 26000 Sierra Center Boulevard<br>Lutz, FL   33559 |
| Owner: Bellevue Sierra Associates, LP<br>Operator: LodgeWorks | Hyatt House Bellevue | 3244 139th Avenue SE<br>Bellevue, WA 98005 |
| Owner: Merrifield Hotel Associates, L.P.<br>Operator: LodgeWorks | Hyatt House Falls Church/Merrifield | 8296 Glass Alley<br>Fairfax, VA 22031 |
| Owner: King of Prussia Hotel Associates, L.P.<br>Operator: LodgeWorks | Hyatt House King of Prussia | 240 Mall Blvd<br>King of Prussia, PA 19406 |
| Owner: Redmond Hotel Associates, L.P.<br>Operator: LodgeWorks | Hyatt House Redmond | 15785 Bear Creek Parkway<br>Redmond, WA 98052 |
| Ashford | Long Island Hyatt Regency | 1717 Motor Pkwy.<br>Hauppauge, NY 11788 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit I

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| FASHION GARDEN HOLDING COMPANY LLC | Fashion Garden Holding LLC | 152 West 26th Street | New York | 10001 |
| 700 North King Street Wilmington LLC | DoubleTree Downtown Wilmington Legal District | 700 N King St | Wilmington | 19801 |
| 9999 Westheimer Road, Houston LLC | Hilton Houston Westchase | 9999 Westheimer | Houston | 77042 |
| | Hyatt Place DC National Mall | 400 E St SW | Washington | 20024 |
| THI VI SONOMA LESSEE LLC | Hyatt Regency Sonoma Wine Country | 170 Railroad Street | Santa Rosa | 95401 |
| PR RANCHO HOTEL LLC | Doubletree Suites By Hilton Hotel Sacramento - Rancho Cordova | 11260 Point East Drive | Rancho Cordova | 95742 |
| New Fredericksburg Property Inc | Fairfield Inn Fredericksburg | 513 Friendship Lane | Fredericksburg | 78624 |
| Harvard Grand LP | Towneplace Suites Anaheim Maingate Near Angel Stadium | 1730 S State College Blvd | Anaheim | 92806 |
| EAGLE HOSPITALITY LLC | Hyatt Place Fredericksburg | 1241 Jefferson Davis Hwy | Fredericksburg | 22401 |
| Red Lion Anaheim LLC | Red Lion Hotel Anaheim Resort | 1850 S. Harbor Blvd | Anaheim | 92802 |
| RL Salt Lake City | RL Hotel Salt Lake City | 161 W 600 St | Salt Lake City | 84101 |
| RL Olympia LLC | RL Hotel Olympia | 2300 Evergreen Park Drive Southwest | Olympia | 98502 |
| NBT - ERI Peery LLC | The Gallivant Times Square | 234 W. 48th St | New York | 10036 |
| Trimark IX LLC | Fairfield Inn Yuma | 1801 S. Sunridge Dr. | Yuma | 85365 |
| Trimark IX LLC | Towneplace Suites Yuma | 1726 S. Sunridge Dr. | Yuma | 85365 |
| Riverhealth Hospitality LLC | Courtyard Appleton | 101 South RiverHeath Way | Appleton | 54195 |
| SVI Airport LLC | H Hotel Los Angeles Curio Collection by Hilton | 6151 West Century Boulevard | Los Angeles | 90045 |
| Sarasota Hotel Acquisition Group LLC | Hyatt Regency Sarasota | 1000 Boulevard of the Arts | Sarasota | 34236 |
| MAGNUM HOTEL PROPERTIES LP | Holiday Inn Express El Paso | 409 E. Missouri Avenue | El Paso | 79901 |
| Pedestal Capital II LLC | DoubleTree by Hilton Hotel Los Angeles - Norwalk | 13111 Sycamore Drive | Norwalk | 90650 |
| PIER 66 VENTURES LLC | Pier 66 Hotel and Marina | 2301 SE 17th Street | Fort Lauderdale | 33316 |
| HPO LP | Hyatt Place Ontario | 4760 Mills Circle | Ontario | 91764 |
| Lighting Way Hospitality LLC | La Quinta Inn and Suites Secaucus Meadowlands | 350 Lighting Way | Secaucus | 7094 |
| BTW HOTEL HOLDINGS LLC | Hotel Manhattan Bridge | 61 Chrystie Street | New York | 10002 |
| The Bicycle Casino LP | Bicycle Casino Hotel | 888 Bicycle Casino Drive | Bell Gardens | 90201 |
| Edison Hotel Operations LLC | Sheraton Hotel Edison Raritan Center | 125 Raritan Center Pkwy. | Edison | 08837 |
| STW Grand LLC | Best Western Bowery | 231 Grand Street | New York | 10013 |
| CLNC Credit St. Pitt Mar LLC /Credit RE Operating Company, LLC | Marriott Pittsburgh Airport | 777 Aten Road | Coraopolis | 15108 |
| WHI Napa LLC | White House Inn | 443 Brown Street | Napa | 94559 |
| GATEWAY GETTYSBURG HOTEL & CONFERENCE CENTER PARTNERS LP | Wyndham Gettysburg Hotel and Conference Center | 95 Presidential Circle | Gettysburg | 17325 |
| GATEWAY GETTYSBURG HOTEL PARTNERS LP | Courtyard Gettysburg | 115 Presidential Circle | Gettysburg | 17325 |
| Penn Square Partners | Marriott Lancaster Hotel | 25 South Queen Street | Lancaster | 17603 |
| Core NYC Operating, LLC | Aloft Harlem | 2296 Frederick Douglass Boulevard | New York | 10027 |
| | Aloft Harlem Ownership | 2296 Frederick Douglass Boulevard | New York | 10027 |
| Lancaster County Convention Center Authority | Lancaster County Convention Center | 25 South Queen Street | Lancaster | 17603 |
| RLJ III-HG NEW ORLEANS CONVENTION CENTER LESSEE LLC | Hilton Garden Inn New Orleans Convention Center | 1001 S. Peters Street | New Orleans | 70130 |
| RLJ III-HGN HOLLYWOOD LESSEE LP | Hilton Garden Inn Los Angeles/Hollywood | 2005 N. Highland Avenue | Hollywood | 90068 |
| RLJ III-ST CHARLES AVE HOTEL LESSEE LLC | Hotel Indigo New Orleans Garden District | 2203 St Charles Ave | New Orleans | 70130 |
| RLJ LODGING TRUST MASTERS TRS INC | Residence Inn Atlanta Midtown/Georgia Tech | 1041 W Peachtree Street | Atlanta | 30309 |
| RLJ LODGING TRUST MASTERS TRS INC | Doubletree By Hilton Grand Key - Key West | 3390 S. Roosevelt Blvd. | Key West | 33040 |
| RLJ LODGING TRUST MASTERS TRS INC | Courtyard by Marriott Union Square | 761 Post Street | San Francisco | 94109 |
| FASHION GARDEN HOLDING COMPANY LLC | Hilton New Your Fashion District | 152 W 26th Street | New York | 10001 |
| FASHION GARDEN HOLDING COMPANY LLC | Hilton Garden Inn New York/West 35th Street | 63 W 35th Street | New York | 10001 |
| MELVILLE HOSPITALITY, LLC / MELVILLE EQUITY PARTNERS LLC | Homewood Suites Melville | 1585 Round Swamp Road | Plainview | 11803 |
| MELVILLE HOSPITALITY, LLC | Hilton Garden Inn Melville | 1575 Round Swamp Road | Plainview | 11803 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

1

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| GATEWAY HOTEL LESSEE LLC | Hilton Garden Inn Canton Akron | 5251 Landmark Blvd | North Canton | 44720 |
| KOMACITE INC | Fairfield Inn Mahwah | 225 Ramapo Road | Mahwah | 7430 |
| THE BUNCHER COMPANY | Hampton Inn Pittsburgh | 1247 Smallman Street | Pittsburgh | 15222 |
| Waramaug Arlington II LLC | Comfort Suites Arlington | 411 W Road to Six Flags | Arlington | 76011 |
| | Holiday Inn Express and Suites Ft. Lauderdale-Plantation | 1701 N. University Drive | Plantation | 33322 |
| BLUE COUGER II LLC | Comfort Suites Durham | 5219 Page Rd | Durham | 27703 |
| Waramaug Newark LLC | SpringHill Suites Newark Liberty International Air | 652 US Highway 1 and 9 South | Newark | 7114 |
| DREP-BC INDY OWNER LLC | Hampton Inn Indianapolis-South | 7045 McFarland Boulevard | Indianapolis | 46237 |
| CREFIII WARAMAUG WOBURN LESSEE LLC | Fairfield Inn Boston Woburn/Burlington | 285 Mishawum Road | Woburn | 1801 |
| WARAMAUG HAUPPAUGE LLC | Holiday Inn Express Hauppauge Long Island | 2050 Express Drive South | Hauppauge | 11788 |
| CREFIII WARAMAUG SPRINGFIELD LESSEE LLC | Courtyard Springfield Downtown | 100 South Fountain Avenue | Springfield | 45502 |
| BLUE COUGAR MONTROSE LLC | Holiday Inn Express Montrose | 1391 S Townsend Ave | Montrose | 81401 |
| CREFIII WARAMAUG AMESBURY LESSEE LLC | Fairfield Inn Amesbury | 35 Clarks Rd | Amesbury | 1913 |
| CREFIII WARAMAUG TEWKSBURY LESSEE LLC | Fairfield Inn Boston Tewksbury/Andover | 1695 Andover Street | Tewksbury | 1876 |
| CREFIII WARAMAUG PORTSMOUTH LESSEE LLC | Fairfield Inn Portsmouth Seacoast | 650 Borthwick Avenue | Portsmouth | 3801 |
| CREFIII WARAMAUG BURLINGTON LESSEE LLC | Fairfield Inn Burlington Williston | 2844 St George Road | Williston | 5495 |
| CREFIII WARAMAUG WALLINGFORD LESSEE LLC | Fairfield Inn New Haven Wallingford | 100 Miles Drive | Wallingford | 6492 |
| WW HOLX Bentonville LLC | Holiday Inn Express and Suites Bentonville | 2205 SE Walton Blvd | Bentonville | 72712 |
| WWF FFI Springdale LLC | Fairfield Inn and Suites Springdale | 1043 Rieff Street | Springdale | 72762 |
| Waramaug Athens LLC | Candlewood Suites Athens | 156 Classic Road | Athens | 30606 |
| DNO Airport LLC | Doubletree New Orleans Airport | 2150 Veterans Memorial Boulevard | New Orleans | 70062 |
| 9901 La Cienega (Los Angeles) Esong LLC | Holiday Inn LAX Airport | 9901 S. La Cienega Boulevard | Los Angeles | 90045 |
| 2401 Lamar (Dallas) Esong LLC | Hilton Arlington TX | 2401 East Lamar Boulevard | Arlington | 76006 |
| Minneapolis Hotel Acquisition LLC | Minneapolis Marriott Northwest | 7025 Northland Drive, North | Brooklyn Park | 55428 |
| Interstate Management Company LLC | Marriott Laguna Cliffs Resort | 25135 Park Lantern | Dana Point | 92629 |
| Regency Laguna, LP | Marriott Laguna Cliffs Resort | 25136 Park Lantern | Dana Point | 92630 |
| MG HOTEL SPE LLC | Residence Inn Times Square | 1033 Avenue of the Americas | New York | 10018 |
| PALMETTO HOSPITALITY OF SANTA MONICA I LLC | Courtyard Santa Monica | 425 Colorado Ave | Santa Monica | 90401 |
| PALMETTO HOSPITALITY OF SANTA MONICA II LLC | Hampton Inn and Suites Santa Monica | 501 Colorado Avenue | Santa Monica | 90401 |
| BHE Hospitality LLC | Hilton Miami Dadeland Hotel | 9100 North Kendall Drive | Miami | 33176 |
| Integrated 32 West Randolph LLC | Cambria Hotel Chicago Loop | 32 W. Randolph St. | Chicago | 60601 |
| MT Motor Club, LLC | Hampton Inn Chicago Downtown | 68 E. Wacker Place | Chicago | 60601 |
| MF S Ypsilanti Holdings LLC | Marriott Ann Arbor Ypsilanti at Eagle Crest | 1275 South Huron Street | Ypsilanti | 48197 |
| Interstate Management Co LLC | Marriott Ann Arbor Ypsilanti at Eagle Crest | 1276 South Huron Street | Ypsilanti | 48198 |
| HOUSTON HOTEL PARTNERS, LLC | Hilton Garden Inn Houston Intcntl Airport | 15400 John F. Kennedy Boulevard | Houston | 77032 |
| GARDEN ABC CORP. | Hilton Garden Inn Houston Intcntl Airport Bev | 15401 John F. Kennedy Boulevard | Houston | 77033 |
| 400 Courthouse Square Alexandria LLC | Westin Alexandria | 400 Courthouse Square | Alexandria | 22314 |
| Trimark Yuma Hospitality II LLC | Springhill Suites Yuma | 1825 E. 18th Street | Yuma | 85365 |
| Granite Penn Square LLC | Residence Inn Philadelphia Center City | One East Penn Square | Philadelphia | 19107 |
| Granite JFK, LLC | Courtyard JFK International Airport | 14511 North Conduit Avenue | Jamaica | 11436 |
| Granite Park, LLC | Courtyard Times Square South | 114 West 40th Street | New York | 10018 |
| SL&C Anaheim LLC | Courtyard Anaheim Convention Center | 2045 S. Harbor Blvd | Anaheim | 92802 |
| 110 F Street LLC | Hallmark Inn UC Davis | 110 F St. | Davis | 95616 |
| 1325 South Lamar Subtenant, LLC | Canvas Dallas Hotel | 1325 S. Lamar Street | Dallas | 75215 |
| SCJEDA Myrtle Beach Convention Center Hotel Project | Sheraton Myrtle Beach | 2101 North Oak Street | Myrtle Beach | 29577 |
| Crowne Jewel of Pacifica Inc | Sheraton Cerritos | 12725 Center Court Drive South | Cerritos | 90703 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| | Sheraton Orlando North | 600 North Lake Destiny Drive | Maitland | 32751 |
| DCI SAT LLC | Home2 Suites San Antonio Airport | 94 NE Interstate 410 Loop | San Antonio | 78216 |
| DCI SAT LLC | Courtyard Long Island City NY | 2915 Queens Plaza North | New York | 11101 |
| | Residence Inn Manhattan Central Park | 1717 Broadway | New York | 10019 |
| | Courtyard Manhattan Central Park | 1717 Broadway | New York | 10019 |
| | Four Points Rancho Cucamonga | 11960 Foothill Blvd. | Rancho Cucamonga | 91739 |
| | Holiday Inn Port of Miami | 340 Biscayne Boulevard | Miami | 33132 |
| | Renaissance Washington, DC Dupont Circle | 1143 New Hampshire Ave NW | Washington | 20037 |
| Hill Top Hospitality, LLC | Residence Inn Hartford Manchester | 201 Hale Road | Manchester | 6042 |
| CY MANCHESTER TENANT CORP | Courtyard Hartford Manchester | 225 Slater Street | Manchester | 6042 |
| | Candlewood Suites Anaheim C | 1733 South Anaheim Blvd. | Anaheim | 92801 |
| MT Clark Monroe LLC | Hyatt The Loop Chicago | 100 West Monroe Street | Chicago | 60603 |
| Justice Operating Company LLC | Hilton San Francisco Financial District | 750 Kearny Street | San Francisco | 94108 |
| Kearny Street Parking LLC | Hilton San Francisco Financial District -Parking | 751 Kearny Street | San Francisco | 94109 |
| MMP OpCo Parent LLC | Springhill Suites Minneapolis St Paul Airport | 3635 Crestridge Dr | Eagan | 55122 |
| MMP OpCo Parent LLC | TownePlace Suites Minneapolis St Paul Airport | 3615 Crestridge Dr | Eagan | 55122 |
| MMP OpCo Parent LLC | SpringHill Suites Eden Prairie | 11552 Leona Road | Eden Prairie | 55344 |
| MMP OpCo Parent LLC | TownePlace Suites Eden Prairie | 11588 Leona Road | Eden Prairie | 55344 |
| MMP OpCo Parent LLC | SpringHill Suites St Louis Park Minneapolis West | 5901 Wayzata Blvd | St Louis Park | 55416 |
| MMP OpCo Parent LLC | TownePlace Suites St Louis Park Minneapolis West | 1400 Zarthan Avenue South | St Louis Park | 55416 |
| MMP OpCo Parent LLC | TownePlace Detroit Dearborn | 6141 Mercury Dr | Dearborn | 48126 |
| MMP OpCo Parent LLC | TownePlace Suites Detroit Livonia | 17450 Fox Drive | Livonia | 48152 |
| MMP OpCo Parent LLC | TownePlace Suites Detroit Sterling Heights | 14800 Lakeside Cir | Sterling Heights | 48313 |
| MMP OpCo Parent LLC | TownePlace Suites Milwaukee Brookfield | 600 North Calhoun Rd | Brookfield | 53005 |
| DiamondRock San Diego Tenant, LLC | Westin San Diego | 400 West Broadway | San Diego | 92101 |
| DiamondRock Burlington Tenant, LLC | Hilton Burlington | 60 Battery St | Burlington | 5401 |
| IHC/Burlington Corporation | Hilton Burlington | 61 Battery St | Burlington | 5402 |
| | Holiday Inn Orlando Disney Springs Area | 1805 Hotel Plaza Blvd | Lake Buena Vista | 32830 |
| SIDRA BURR RIDGE LLC | Marriott Burr Ridge | 1200 Burr Ridge Parkway | Burr Ridge | 60527 |
| 200 Edenvale Avenue Hotel Operator LLC | Hayes Mansion San Jose | 200 Edenvale Avec | San Jose | 95136 |
| Rich Burlington Hotel, LLC | Delta Hotels Burlington | 1117 Williston Rd | South Burlington | 05403 |
| Holiday Garden EV Corp. | Hyatt Place Emeryville San Francisco Bay Area | 5700 Bay Street | Emeryville | 94608 |
| | Sheraton Denver Tech | 7007 S Clinton St | Greenwood village | 80112 |
| Trimark Tyler Hospitality LLC | Hampton Inn & Suites Tyler-South | 8962 S. Broadway Avenue | Tyler | 75703 |
| LODGING INVESTORS LLC | Doubletree Bloomington Minneapolis South | 7800 Normandale Blvd. | Minneapolis | 55439 |
| SMAKEM BLOOMINGTON HOLDINGS, LLC | Doubletree Bloomington Minneapolis South | 7801 Normandale Blvd. | Minneapolis | 55440 |
| | Holiday Inn San Antonio Airport | 77 Loop 410 E | San Antonio | 78216 |
| LODGING INVESTORS III, LLC | Embassy Suites Boca Raton | 661 NW 53rd St. | Boca Raton | 33487 |
| LODGING INVESTORS LLC | Sheraton Pittsburgh Airport | 1160 Thorn Run Road | Coraopolis | 15108 |
| SMAKEM PITTSBURGH HOLDINGS, LLC | Sheraton Pittsburgh Airport | 1161 Thorn Run Road | Coraopolis | 15109 |
| SMAKEM SACRAMENTO HOLDINGS, LLC | Citizen Hotel | 926 J Street | Sacramento | 95814 |
| LODGING INVESTORS III, LLC | Citizen Hotel | 927 J Street | Sacramento | |
| Chinta Management LLC | Holiday Inn Express Lancaster | 43719 17th Street West | Lancaster | 93534 |
| Han's Hospitality at 120 Downtown LA LLC | Doubletree Los Angeles Downtown | 120 South Los ANgeles Street | Los Angeles | 90012 |
| ECHL LLC | The Lismore Hotel | 333 Gibson St | Eau Claire | 54701 |
| Neemtree Management LLC | Renaissance Philadelphia Airport | 500 Stevens Drive | Philadelphia | 19113 |
| Flyers Energy LLC DBA NELLA Hotels LLC | Hyatt Place Roseville | 220 Conference Center Drive | Roseville | 95678 |
| IMH Columbia, LLC | Sheraton Columbia Town Center Hotel | 10207 Wincopin Circle | Columbia | 21044 |
| | Anaheim Portofino Inn & Suites | 1831 South Harbor Blvd | Anaheim | 92802 |
| Fosun International LLC | Econolodge Clinton | 2300 Lincolnway | Clinton | 52732 |
| Starwood II Hospitality LLC | Fairfield Inn Temecula | 27416 Jefferson Ave | Temecula | 92590 |
| Investel One LLC | Doubletree Pomona | 3101 W Temple St | Pomona | 91768 |
| | Hampton Inn and Suites-Dallas/Allen | 830 W Stacy Rd | Allen | 75013 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| | Hilton Garden Inn - Dallas/Allen | 705 Central Expressway S | Allen | 75013 |
| | Hilton Garden Inn - Dallas/Lewisville | 785 SH 121 Bypass | Lewisville | 75067 |
| Apple Nine Hospitality Management LLC | Hilton Garden Inn - Cleveland/Twinsburg | 8971 Wilcox Drive | Twinsburg | 44087 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Roanoke Rapids | 111 Carolina Crossroads Pkwy | Roanoke Rapids | 27870 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Bakersfield | 3625 Marriott Drive | Bakersfield | 93308 |
| BRE Select Hotels Operating LLC | Hilton Garden Inn Tallahassee | 3333 Thomasville Rd | Tallahassee | 32308 |
| BRE Select Hotels Operating LLC | Homewood Suites Nashville Airport | 2640 Elm Hill Pike | Nashville | 37214 |
| BRE Select Hotels Operating LLC | Homewood Suites Fort Worth | 3701 Tanacross Drive | Fort Worth | 76137 |
| BSHH L.L.C.    REGARDED ENTITY | Homewood Suites Clearwater | 2233 Ulmerton Road | Clearwater | 33762 |
| BSHH L.L.C.    REGARDED ENTITY | Residence Inn Bakersfield | 4241 Chester Lane | Bakersfield | 93309 |
| BSHH L.L.C.    REGARDED ENTITY | Residence Inn Boca Raton | 525 NW 77th Street | Boca Raton | 33487 |
| BSHH L.L.C.    REGARDED ENTITY | Residence Inn Atlanta Cumberland | 2771 Cumberland Blvd. SE | Smyrna | 30080 |
| | Courtyard Lake Mary | 135 International Parkway | Lake Mary | 32746 |
| BRE Select Hotels Properties, LLC | Hampton Inn Anchorage | 4301 Credit Union Drive | Anchorage | 99503 |
| BRE Select Hotels Properties, LLC | Hilton Garden Inn Anchorage | 4555 Union Square Drive | Anchorage | 99503 |
| BRE Select Hotels Properties, LLC | Homewood Anchorage | 101 West 48th Street | Anchorage | 99503 |
| BSHH L.L.C.    REGARDED ENTITY | Hampton Inn and Suites Mahwah | 290 Corporate Dr | Mahwah | 07430 |
| | Hampton Inn Tallahassee | 3388 Lonnbladh Road | Tallahassee | 32308 |
| BREIT San Jose TRS LLC | Hyatt Place San Jose Downtown | 282 S. Almaden Boulevard | San Jose | 95113 |
| BREIT Holdings TRS LLC | Hyatt Place Lake Mary Orlando North | 1255 South International Pkwy | Lake Mary | 32746 |
| BREIT SLC TRS LLC | Courtyard Salt lake City Downtown | 345 W 100 S | Salt Lake City | 84101 |
| BREIT SLC TRS LLC | Fairfield Inn Salt Lake City | 130 W 400 S | Salt Lake City | 84101 |
| BREIT SLC TRS LLC | Hyatt House Salt Lake City | 140 S 300 W | Salt Lake City | 84101 |
| | Residence Inn Lake Mary | 825 Heathrow Park Ln | Lake Mary | 32746 |
| BRE Apex Property Owner LLC | Homewood Suites Lake Mary | 755 Currency Cir. | Lake Mary | 32746 |
| BRE Polygon Property Owner LLC | Homewood Suites by Hilton West Palm Beach | 2455 Metrocentre Blvd | West Palm Beach | 33407 |
| BRE Polygon Property Owner LLC | Springhill Suites West Palm Beach | 2437 Metrocentre Blvd | West Palm Beach | 33407 |
| BRE Apex CY FL LLC | Courtyard St Petersburg Downtown | 300 4th St N | St. Petersburg | 33701 |
| BRE Charhiltex LLC | Hilton Charlotte Executive Park | 5624 Westpark Dr. | Charlotte | 28217 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Hilton Garden Inn Raleigh-Durham/Research Triangle Park | 4620 South Miami Boulevard | Durham | 27703 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Courtyard Austin Airport | 7809 East Ben White Blvd. | Austin | 78744 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Courtyard Boulder Longmont | 1410 Dry Creek Dr. | Longmont | 80503 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | SpringHill Suites Boulder Longmont | 1470 Dry Creek Dr. | Longmont | 80503 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Residence Inn Boulder Longmont | 1450 Dry Creek Dr. | Longmont | 80503 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Courtyard Salt Lake City Airport | 4843 W. Douglas Corrigan Way | Salt Lake City | 84116 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Residence Inn Salt Lake City Airport | 4883 W. Douglas Corrigan Way | Salt Lake City | 84116 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Hampton Inn West Palm Beach Central Airport | 1601 Worthington Rd. | West Palm Beach | 33409 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Hilton Garden Inn West Palm Beach | 1611 Worthington Rd. | West Palm Beach | 33409 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Residence Inn Detroit Novi | 27477 Cabaret Dr. | Novi | 48377 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN RI OAK TRS LLC | Residence Inn Chicago Oak Brook | 790 Jorie Blvd. | Oak Brook | 60523 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Residence Inn Fort Lauderdale SW/Miramar | 14700 SW 29th St. | Miramar | 33027 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Courtyard Fort Lauderdale SW/Miramar | 14500 SW 29th St. | Miramar | 33027 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Residence Inn Fort Lauderdale Plantation | 130 N. University Dr. | Plantation | 33324 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Residence Inn San Antonio Downtown/Market Square | 628 S. Santa Rosa Ave. | San Antonio | 78204 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Fairfield Inn & Suites San Antonio Downtown/Market Square | 620 S. Santa Rosa Ave. | San Antonio | 78204 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Hampton Inn Ft Walton Beach | 1112 Santa Rosa Blvd | Fort Walton Beach | 32548 |
| BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | Hampton Inn & Suites Denver Tech Center | 5001 S. Ulster Street | Denver | 80237 |
| The Inn at St Marys Partners LP | Hilton Garden Inn - South Bend | 53995 State Route 933 | South Bend | 46637 |
| The Inn at St Marys Partners LP | The Inn at St Marys | 53993 State Route 933 | South Bend | 46637 |
| Heritage Square Hotel LLC | Hampton Inn and Suites-Mishawaka | 7347 Heritage Square | Granger | 46530 |
| Legacy Hotel Group LLC | The Graham Georgetown | 1075 Thomas Jefferson St. NW | Washington | 20007 |
| Denson Walker Properties, LLC | Hilton Garden Inn - Denison | 5015 South US Highway 75 | Denison | 75020 |
| Fontana Hotel Group LLC | Hilton Garden Inn Fontana | 10543 Sierra Avenue | Fontana | 92337 |
| | Towers Square Hotel Springfield | 2 Boland Way | Springfield | 1115 |
| 50 Ferncroft (Boston) Esong LLC | Doubletree Boston North Shore | 50 Ferncroft Road | Danvers | 1923 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| CL2 Orlando LLC | The Grand Orlando Resort at Celebration | 2900 Parkway Blvd | Kissimmee | 34747 |
| | Holiday Inn La Mesa | 8000 Parkway Drive | La Mesa | 91942 |
| Seva Enterprises LLC | Holiday Inn Express & Suites San Diego Otay Mesa | 2296 Niels Bohr Court | San Diego | 92154 |
| SVI Healdsburg LLC | Hotel Trio | 110 Dry Creek Road | Healdsburgh | 95448 |
| Candleberry Properties LP | AC Marriott Beverly Hills | 6399 Wilshire Blvd | Los Angeles | 90048 |
| Core Culver LLC | Four Points Culver City | 5990 Green Valley Circle | Culver City | 90230 |
| Core Morovia LLC | Courtyard LA Pasadena Monrovia | 700 West Huntington Drive | Monrovia | 91016 |
| 1855 South Harbor Boulevard Drive Holdings LLC | Sheraton Park Hotel at the Anaheim Resort | 1855 South Harbor Boulevard | Anaheim | 92802 |
| 2003 Natomas Inn & Suites LP | Fairfield Inn and Suites Natomas | 2730 El Centro Road | Sacramento | 95833 |
| Concord Hotel LLC | Crowne Plaza Concord | 45 John Glenn Drive | Concord | 94520 |
| Holiday Garden SF Corp | Clementine Hotel and Suites Anaheim | 1700 South Clementine Street | Anaheim | 92802 |
| Madera Hotel LLC | Springhill Suites Madera | 1219 East Almond Avenue | Madera | 93637 |
| Corporate Residential LLC | Corporate Inn Sunnyvale | 805 East El Camino Real | Sunnyvale | 94087 |
| Orange Hotel Development LP | Courtyard New Haven Orange Milford | 136 Marsh Hill Road | Orange | 6477 |
| Sky Harbor Fullerton  LLC | Marriott Fullerton at California State University | 2701 Nutwood Avenue | Fullerton | 92831 |
| LA Sky Harbor LLC | Doubletree San Pedro | 2800 Via Cabrillo Marina | San Pedro | 90731 |
| Hanford Hotels LLC | Fairfield Inn and Suites Anaheim Hills | 201 N. Via Cortez | Anaheim Hills | 92807 |
| Hanford Hotels LLC | Fairfield Inn and Suites San Jose Airport | 1755 North First Street | San Jose | 95112 |
| Key Inn, LTD | Key Inn and Suites Tustin | 1611 El Camino Real | Tustin | 92780 |
| Karma & Dharma Investments LLC | Fairfield Inn Fairfield Napa Valley Area | 315 Pittman Road | Fairfield | 94534 |
| | Courtyard Riverside | 1510 University Avenue | Riverside | 92507 |
| Marina Pacific Hotel and Suites LLC | Hotel Erwin | 1697 Pacific Avenue | Venice Beach | 90291 |
| Virk Investments Inc. | Comfort Suites Clovis | 143 Clovis Avenue | Clovis | 93612 |
| Clovis Hotels Inc. | Fairfield Inn and Suites Fresno Clovis | 50 N. Clovis Avenue | Clovis | 93612 |
| Long Term Assets LLC | Quality Inn Midland | 902 W IH 20 | Midland | 79701 |
| Sonoma Wine Country Hotel LLC | Hampton Inn and Suites Windsor | 8937 Brooks Road South | Windsor | 95492 |
| | LCDC Resort | 1289 S Coast Hwy | Laguna Beach | 92651 |
| | LCDC Restaurant Group | | | |
| Investel Two LLC | La Quinta Inn and Suites Pomona - Cal Poly | 3200 West Temple and Avenue North | Pomona | 91768 |
| PCH North Phoenix I, LLC | Hilton Garden Inn Happy Valley | 1940 West Pinnacle Peak Road | Phoenix | 85027 |
| GC Del Mar Operator LLC | Hilton Del Mar | 15575 Jimmy Durante Blvd. | Del Mar | 92014 |
| Yareton Investment & Management (Washington) LLC | Four Points Seattle Airport South | 22406 Pacific Hwy S | Des Moines | 98198 |
| Reno Hotel Operating Company Inc | Courtyard Reno Downtown | 1 Ballpark Ln | Reno | 89501 |
| Holiday Garden NW Corp | TownePlace Suites Newark | 39802 Cedar Blvd | Newark | 94560 |
| Holiday Garden VC Corp | Embassy Suites Valencia | 28508 Westinghouse Place | Valencia | 91355 |
| Laguna Beach Lodge LLC | Laguna Beach Lodge | | | |
| La Casa Anaheim Resort LLC | Laguna Beach Lodge 5790 | 30806 South Coast Highway | Laguna Beach | 92651 |
| Courtyard Oakland Operator LLC | Courtyard Oakland Downtown | 988 Broadway | Oakland | 94607 |
| | Courtyard Oakland Ownco | | | |
| KANSAS CITY HOTEL OPERATOR INC | Marriott Kansas City Country Club Plaza | 4445 Main Street | Kansas City | 64111 |
| Raleigh Hotel Operator, Inc | Marriott Raleigh City Center | 500 Fayetteville Street | Raleigh | 27601 |
| Mission Valley Operator Inc | Courtyard San Diego - Mission Valley | 595 Hotel Circle South | San Diego | 92108 |
| | Holiday Inn Express Walnut Creek | 2730 North Main Street | Walnut Creek | 94597 |
| RLJ III-C Buckhead Lessee, LLC | Courtyard Atlanta Buckhead | 3332 Peachtree Road, NE | Atlanta | 30326 |
| RLJ C Charleston HD Lessee, LLC | Courtyard Charleston | 125 Calhoun Street | Charleston | 29401 |
| Stillwater Preserve Development LLC | Streamsong Resort | 1000 Streamsong Dr | Streamsong | 33834 |
| 1701 COMMERCE ACQUISITION LLC | Sheraton FT Worth | 1701 Commerce St | Fort Worth | 76102 |
| Spring Mountain Hotel LLC | Las Alcobas Hotel & Spa | 1915 Main Street | St Helena | 94574 |
| H&B Hospitality | Courtyard Fairfield | 1350 Holiday Lane | Fairfield | 94534 |
| THE CONTEMPO GROUP | Holiday Inn Express and Suites Santa Ana Orange Co | 1600 E First Street | Santa Ana | 92701 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| WHITEFISH TP LLC | Towneplace Suites Whitefish Kalispell | 300 Akers Lane | Whitefish | 59937 |
| DENVER TECH FIS LLC | Fairfield Inn and Suites by Marriott Denver Tech | 7056 E. County Line Rd. | Highlands Ranch | 80126 |
| GLACIER HOUSE FRANCHISEE LLC | Best Western Plus Arroyo Roble Hotel and Creekside Villas | 400 N. State Route 89A | Sedona | 86336 |
| GLACIER HOUSE FRANCHISEE LLC | Matterhorn Inn Sedona | 230 Apple Ave. | Sedona | 86336 |
| CHANDLER HG LLC | Element Chandler Fashion Center | 44 S. Chandler Village Dr. | Chandler | 85226 |
| YAKIMA FIS LLC | Fairfield Inn and Suites by Marriott Yakima | 137 N. Fair Ave. | Yakima | 98901 |
| | The Whitney Hotel | 610 Poydras St | New Orleans | 70130 |
| The Jung Subtenant, LLC | The Jung Hotel and Residences | 1500 Canal Street | New Orleans | 70112 |
| New Orleans Hotel Collection, LLC | The New Orleans Hotel Collection | 1380 Port of New Orleans PL | New Orleans | 70130 |
| St Ann Lodging LLC | Bourbon Orleans - New Orleans | 717 Orleans Street | New Orleans | 70116 |
| Entertainment Enterprises, LLC. | Bourbon Orleans Bar | 717 Orleans Street | New Orleans | 70116 |
| 2929 Williams BLVD LLC | Crowne Plaza New Orleans Airport | 2829 Williams Blvd | Kenner | 70062 |
| BSREP II Vintage Estate TRS LLC | The Estate Yountville | 6541 Washington Street | Yountville | 94599 |
| Meristar South Seas Partnership Ltd | The Vintage House | 6539 Washington St | Yountville | 94599 |
| BRE/FLORIDA PORTFOLIO HOLDCO LLC | South Seas Island Resort | 5400 Plantation Road | Captiva | 33924 |
| BRE/South Seas Report Owner LLC | South Seas Island Resort | | | |
| WHM LLC | South Seas Island Resort | | | |
| BRE/SANIBEL INN OWNER LLC | Sanibel Inn | 937 E Gulf Dr | Sanibel | 33957 |
| BRE/Seaside Inn Owner LLC | Seaside Inn | 541 E Gulf Dr | Sanibel | 33957 |
| BRE/ Song of the Sea Owner LLC | Song of the Sea | 863 E Gulf Dr | Sanibel | 33957 |
| BRE/Sanibel Beach Owner LLC | Sunset Beach Resort | 3287 W Gulf Dr | Sanibel | 33957 |
| SUNSTONE HOTEL TRS LESSEE INC | Sunstone Concentration Co | | | |
| Sunstone St Charles Lessee Inc | Hilton New Orleans St Charles | 333 St. Charles St. | New Orleans | 70130 |
| WB SUNSTONE-PORTLAND INC | Marriott Portland | 520 SW Broadway | Portland | 97205 |
| SUNSTONE CENTURY LESSEE INC | Courtyard by Marriott Los Angeles | 6161 W. Century Blvd. | Los Angeles | 90045 |
| SUNSTONE BEVERLY HILLS LLC | Residence Inn Beverly Hills | 1177 S. Beverly Drive | Beverly Hills | 90035 |
| BA LAX LLC | Embassy Suites LAX Airport | 9801 Airport Blvd. | Los Angeles | 90045 |
| | Embassy Suites LAX - Asset | | | |
| SVI LAX LLC | Residence Inn LAX | 5933 West Century Boulevard | Los Angeles | 90045 |
| | Alliance Consolidation | | | |
| CL1 Philadelphia LLC | Philadelphia 201 Hotel Retention | 201 North 17th St | Philadelphia | 19103 |
| | Quality Inn Beckley | 1924 Harper Road | Beckley | 25801 |
| Western Hospitality Group | Hilton Garden Inn - Missoula | 3720 North Reserve Street | Missoula | 59808 |
| Glacier Hotel LLC | Hilton Garden Inn - Kalispell | 1840 Highway 93 South | Kalispell | 59901 |
| Levis Commons Hotel LLC | Hilton Garden Inn - Toledo/Perrysburg | 6165 Levis Commons Blvd | Perrysburg | 43551 |
| Firewheel Hotel Ltd. | Hyatt Place Dallas/Garland/Richardson | 5101 North President George Bush Highway | Garland | 75040 |
| RSV Wheeling LLC | Hampton Inn and Suites Wheeling-The Highlands | 35 Bob Wise Drive | Triadelphia | 26059 |
| Hollister Hotel LLC | Home2 - Perrysburg, OH | 5995 Levis Commons Blvd | Perrysburg | 43551 |
| | PIMCO Tax Concentration | | | |
| SSH HOSPITALITY INC | Residence Inn Austin Round Rock | 2505 South IH-35 | Round Rock | 78664 |
| SSH PORTFOLIO TRS I HOLDING LLC | Residence Inn Austin Round Rock | 2505 South IH-35 | Round Rock | 78664 |
| SSH HOSPITALITY INC | Courtyard Grand Junction | 765 Horizon Dr. | Grand Junction | 84506 |
| SSH PORTFOLIO TRS I HOLDING LLC | Courtyard Grand Junction | 765 Horizon Dr. | Grand Junction | 84506 |
| SSH HOSPITALITY INC | Courtyard Dallas Mesquite | 2300  Interstate 30 | Mesquite | 75150 |
| SSH PORTFOLIO TRS I HOLDING LLC | Courtyard Dallas Mesquite | 2300  Interstate 30 | Mesquite | 75151 |
| SSH HOSPITALITY INC | Courtyard Detroit Pontiac/Bloomfield | 3555 Centerpoint Pkwy | Pontiac | 48341 |
| SSH PORTFOLIO TRS I HOLDING LLC | Courtyard Detroit Pontiac/Bloomfield | 3555 Centerpoint Pkwy | Pontiac | 48341 |
| SSH HOSPITALITY INC | Courtyard San Antonio Airport/North Star Mall | 80 N.E. Loop 410 | San Antonio | 78216 |
| SSH HOSPITALITY INC | Courtyard Chicago Schaumburg/Woodfield Mall | 1311 American Lane | Schaumburg | 60173 |
| SSH PORTFOLIO TRS I HOLDING LLC | Courtyard Chicago Schaumburg/Woodfield Mall | | | |

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| SSH HOSPITALITY INC | Courtyard Tampa Brandon | 10152 Palm River Road | Tampa | 33619 |
| SSH PORTFOLIO TRS I HOLDING LLC | Courtyard Tampa Brandon | | | |
| SSH HOSPITALITY INC | Fairfield Inn & Suites Merrillville | 8275 Georgia Street | Merrillville | 46410 |
| SSH HOSPITALITY INC | Fairfield Inn & Suites San Antonio Airport/North Star Mall | 88 N.E. Loop 410 | San Antonio | 78216 |
| | Fairfield Inn and Ste San Antonio Airpt N Bev | | | |
| SSH HOSPITALITY INC | Fairfield Inn & Suites Tampa Brandon | 10150 Palm River Road | Tampa | 33619 |
| SSH PORTFOLIO TRS I HOLDING LLC | | | | |
| SSH HOSPITALITY INC | Hampton Inn Merrillville | 8353 Georgia Street | Merrillville | 46410 |
| SSH HOSPITALITY INC | Holiday Inn Grand Rapids - Airport | 3063 Lake Eastbrook Blvd. SE | Kentwood | 49512 |
| SSH PORTFOLIO TRS I HOLDING LLC | Holiday Inn Grand Rapids - Airport | | | |
| SSH HOSPITALITY INC | Homewood Suites by Hilton Tampa-Brandon | 10240 Palm River Road | Tampa | 33619 |
| SSH PORTFOLIO TRS I HOLDING LLC | Homewood Suites by Hilton Tampa-Brandon | | | |
| SSH HOSPITALITY INC | Marriott Pontiac at Centerpoint | 3600 Centerpoint Pkwy | Pontiac | 48341 |
| SSH PORTFOLIO TRS I HOLDING LLC | | | | |
| SSH HOSPITALITY INC | Residence Inn Indianapolis Carmel | 11895 North Meridian Street | Carmel | 46032 |
| SSH HOSPITALITY INC | Residence Inn Grand Junction | 767 Horizon Drive | Grand Junction | 81506 |
| SSH PORTFOLIO TRS I HOLDING LLC | Residence Inn Grand Junction | | | |
| SSH HOSPITALITY INC | Residence Inn Detroit Pontiac/Auburn Hills | 3333 Centerpoint Pkwy | Pontiac | 48341 |
| SSH PORTFOLIO TRS I HOLDING LLC | Residence Inn Detroit Pontiac/Auburn Hills | | | |
| SSH HOSPITALITY INC | Residence Inn Chicago Schaumburg/Woodfield Mall | 1610 McConnor Pkwy | Schaumburg | 60173 |
| SSH PORTFOLIO TRS I HOLDING LLC | Residence Inn Chicago Schaumburg/Woodfield Mall | | | |
| SSH HOSPITALITY INC | SpringHill Suites Indianapolis Carmel | 11855 North Meridian Street | Carmel | 46032 |
| SSH PORTFOLIO TRS I HOLDING LLC | SpringHill Suites Chicago Schaumburg/Woodfield Mall | 1550 McConnor Pkwy | Schaumburg | 60173 |
| SSH HOSPITALITY INC | SpringHill Suites Chicago Schaumburg/Woodfield Mall | | | |
| NF II CEI Raleigh Op Co LLC | NC State Conference Center and Hotel | 2451 Alumni Drive | Raleigh | 27606 |
| NF III CHAPEL HILL OP CO LLC | Courtyard By Marriott - Chapel Hill | 100 Marriott Way | Chapel Hill | 27517 |
| NF II/S Buckhead OP CO LLC | AC Hotel Atlanta Buckhead at Phipps Plaza | 3600 Wieuca RD NE | Atlanta | 30326 |
| NF III Cl Lenox Park OPCO LLC | Residence Inn Atlanta-Buckhead Lenox Park | 2220 Lake Blvd | Atlanta | 30319 |
| NF III Rock Hill OPCO LLC | Home2 Suites Rock Hill | 1285 Old Springdale Road | Rock Hill | 29730 |
| NF III McLean OPCO LLC | Staybridge Suites Tysons - McLean | 6845 Old Dominion Dr | McLean | 22101 |
| NF IV-VA ATL PERIMETER OP CO, LLC | Hilton Garden Inn Atlanta Perimeter Center | 1501 Lake Hearn Drive | Atlanta | 30319 |
| NF IV - I DENVER OPCO, LLC | Residence Inn Denver City Center | 1725 Champa St. | Denver | 80202 |
| | Residence Inn Denver City Center Parking Garage | 1725 Champa St. | Denver | 80202 |
| NF III Arundel Mills Op Co LLC | Aloft Arundel Mills | 7520 Teague Rd | Hanover | 21076 |
| NF III Arundel Mills Op Co LLC | Element Arundel Mills | 7522 Teague Rd | Hanover | 21076 |
| CL Milwaukee LLC | Hyatt Regency Milwaukee Retention | 333 W. Kilbourn Ave. | Milwaukee | 53203 |
| RB Portland LLC | Westin Portland Harborview | 157 High St. | Portland | 04101 |
| SCHENLEY CENTER ASSOCIATES LP | Residence Inn Pittsburgh University-Medical Center | 3896 Bigelow Blvd. | Pittsburgh | 15213 |
| THREE MARQUIS PARTNERS | Holiday Inn Express Pittsburgh | 5311 Campbells Run Road | Pittsburgh | 15205 |
| LAURENTIAN PROPERTIES LLC | Best Western Canton University | 90 East Main Street | Canton | 13617 |
| | St Lawrence Golf and Country Club | 90 East Main Street | Canton | 13617 |
| | Canaras Conference Center | 90 East Main Street | Canton | 13617 |
| Interstate Hotels and Resorts | Charles Hotel In Harvard Square | 1 Bennett Street | Cambridge | 2138 |
| CHARLES SQUARE CAMBRIDGE LLC | Charles Hotel In Harvard Square | | | |
| | Charles Square Complex | | | |
| Roosevelt Hotel Corp. NV | Roosevelt Hotel | 45 East 45th Street | New York | 10017 |
| RHC OPERATING LLC | Roosevelt Hotel | | | |
| Interstate Hotels and Resorts | Roosevelt Hotel | | | |
| UNIVERSAL TOWERS CONSTRUCTION INC | Crowne Plaza Orlando Universal | 7800 Universal Blvd. | Orlando | 32819 |
| TODAYS IV INC | Westin Bonaventure | 404 S. Figueroa Street | Los Angeles | 90071 |
| TODAYS HOTEL SEATTLE CORPORATION | Crowne Plaza Seattle | 1113 Sixth Avenue | Seattle | 98101 |
| TODAYS HOTEL CORPORATION | Holiday Inn San Francisco Golden Gateway | 1500 Van Ness Avenue | San Francisco | 94109 |
| RLI LODGING TRUST MASTER TRS INC | Fairfield Inn & Suites Austin South | 4525 S. IH-35  Frontage Road | Austin | 78744 |
| RLI LODGING TRUST MASTER TRS INC | Hampton Inn Houston - Galleria Area | 4500 Post Oak Pkwy | Houston | 77027 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Austin Northwest/Arboretum | 9409 Stonelake Blvd. | Austin | 78759 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Austin South | 4533 South IH-35 | Austin | 78744 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Denver West/Golden | 14700 W. 6th Ave. | Golden | 80401 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Chicago Southeast/Hammond, IN | 7730 Corinne Dr. | Hammond | 46323 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Houston Downtown/Convention Center | 916 Dallas Street | Houston | 77002 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Houston by The Galleria | 2900 Sage Rd. | Houston | 77056 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Indianapolis at the Capitol | 320 N. Senate Ave. | Indianapolis | 46204 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Boulder Louisville | 948 West Dillon | Louisville | 80027 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Louisville Northeast | 10200 Champion Farms Dr. | Louisville | 40241 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard Chicago Midway Airport | 6610 S. Cicero Ave. | Bedford Park | 60638 |
| RLI LODGING TRUST MASTER TRS INC | Courtyard South Bend Mishawaka | 4825 N. Main St. | Mishawaka | 46545 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Interstate Hotels Resorts, Inc. Property List

| Business Name | Brand / DBA Name | Address | City | Postal Code |
|---|---|---|---|---|
| RLJ LODGING TRUST MASTER TRS INC | Courtyard Houston Sugar Land | 12655 Southwest Freeway | Stafford | 77477 |
| RLJ LODGING TRUST MASTER TRS INC | Embassy Suites West Palm Beach | 1601 Belvedere Rd. | West Palm Beach | 33406 |
| RLJ LODGING TRUST MASTER TRS INC | Fairfield Inn & Suites Denver Cherry Creek | 1680 S. Colorado Blvd. | Denver | 80222 |
| RLJ LODGING TRUST MASTER TRS INC | Fairfield Inn & Suites Chicago Southeast/Hammond | 7720 Corinne Dr. | Hammond | 46323 |
| RLJ LODGING TRUST MASTER TRS INC | Fairfield Inn & Suites Key West | 2400 N. Roosevelt Blvd. | Key West | 33040 |
| RLJ LODGING TRUST MASTER TRS INC | Fairfield Inn & Suites Chicago Midway Airport | 6630 S. Cicero Ave. | Bedford Park | 60638 |
| RLJ LODGING TRUST MASTER TRS INC | Hampton Inn Chicago-Midway Airport | 6540 S. Cicero Ave. | Bedford Park | 60638 |
| RLJ LODGING TRUST MASTER TRS INC | Hilton Garden Inn Chicago/Midway Airport | 6530 S. Cicero Ave. | Bedford Park | 60638 |
| RLJ LODGING TRUST MASTER TRS INC | Holiday Inn Express Chicago-Midway Airport | 6500 S. Cicero Ave. | Bedford Park | 60638 |
| RLJ LODGING TRUST MASTER TRS INC | Hyatt House Austin Arboretum | 10001 N. Capital of Texas Hwy | Austin | 78759 |
| RLJ LODGING TRUST MASTER TRS INC | Hyatt House Houston/Galleria | 3440 Sage Rd. | Houston | 77056 |
| RLJ LODGING TRUST MASTER TRS INC | Marriott Austin South | 4415 S. IH-35 | Austin | 78744 |
| RLJ LODGING TRUST MASTER TRS INC | Marriott Chicago Midway | 6520 S. CICERO AVE | Chicago | 60638 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Austin Northwest/Arboretum | 3713 Tudor Blvd. | Austin | 78759 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Austin North/Parmer Lane | 12401 N. Lamar Blvd. | Austin | 78753 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Austin South | 4537 South IH-35. | Austin | 78744 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Indianapolis Fishers | 9765 Crosspoint Blvd. | Fishers | 46256 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Denver West/Golden | 14600 W. 6th Ave. | Golden | 80401 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Chicago Southeast/Hammond, IN | 7740 Corinne Dr. | Hammond | 46323 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Houston by The Galleria | 2500 McCue Road | Houston | 77056 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Houston Downtown/Convention Center | 904 Dallas St. | Houston | 77002 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Indianapolis Downtown on the Canal | 350 W. New York St. | Indianapolis | 46202 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Louisville Downtown | 333 E. Market St. | Louisville | 40202 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Louisville Northeast | 3500 Springhurst Commons Dr. | Louisville | 40241 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Boulder Louisville | 845 Coal Creek Circle | Louisville | 80027 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Houston Sugar Land | 12703 Southwest Freeway | Stafford | 77477 |
| RLJ LODGING TRUST MASTER TRS INC | Residence Inn Chicago Naperville/Warrenville | 28500 Bella Vista Pkwy | Warrenville | 60555 |
| RLJ LODGING TRUST MASTER TRS INC | Sleep Inn Midway Airport | 6650 S. Cicero Ave. | Bedford Park | 60638 |
| RLJ LODGING TRUST MASTER TRS INC | SpringHill Suites Austin North/Parmer Lane | 12520 N IH-35 | Austin | 78753 |
| RLJ LODGING TRUST MASTER TRS INC | SpringHill Suites Austin South | 4501 South IH-35 | Austin | 78744 |
| RLJ LODGING TRUST MASTER TRS INC | SpringHill Suites Houston Downtown/Convention Center | 914 Dallas St. | Houston | 77002 |
| RLJ LODGING TRUST MASTER TRS INC | SpringHill Suites Louisville Hurstbourne/North | 10101 Forest Green Blvd. | Louisville | 40223 |
| RLJ LODGING TRUST MASTER TRS INC | SpringHill Suites South Bend Mishawaka | 5225 Edison Lakes Pkwy | Mishawaka | 46545 |
| RLJ LODGING TRUST MASTER TRS INC | SpringHill Suites Denver North/Westminster | 6845 W. 103rd Ave. | Westminster | 80021 |
| RLJ LODGING TRUST MASTER TRS INC | T.G.I. Fridays Midway Airport | 6600 S. Cicero Ave | Bedford Park | 60638 |
| SUMMIT HOTEL TRS LLC | SpringHill Suites Nashville | 250 Athens Way | Nashville | 37228 |
| SUMMIT HOTEL OP, LP | Residence Inn Portland | 9301 NE Cascades Parkway | Portland | 97220 |
| SUMMIT HOTEL OP, LP | Hyatt Place Portland | 9750 NE Cascade Parkway | Portland | 97220 |
| SUMMIT HOTEL OP, LP | Courtyard Scottsdale | 17010 N. Scottsdale Road | Scottsdale | 85255 |
| SUMMIT HOTEL OP, LP | SpringHill Suites Scottsdale | 17020 N. Scottsdale Road | Scottsdale | 85255 |
| SUMMIT HOTEL TRS LLC | Staybridge Suites Denver - Cherry Creek | 4220 E Virginia Ave | Glendale | 80246 |
| SUMMIT HOTEL TRS LLC | Holiday Inn Express Minnetonka | 10985 Red Circle Drive | Minnetonka | 55343 |
| SUMMIT HOTEL TRS LLC | Hilton Garden Inn Eden Prairie | 6330 Point Chase | Eden Prairie | 55344 |
| SUMMIT HOTEL TRS LLC | Hampton Inn and Suites Austin Downtown | 200 San Jacinto Blvd | Austin | 78701 |
| SUMMIT HOTEL TRS LLC | Hampton Inn and Suites Minneapolis | 19th North 8th Street | Minneapolis | 55403 |
| SUMMIT HOTEL TRS LLC | Hilton Garden Inn Lakeshore-Birmingham | 520 Wildwood Circle – North | Birmingham | 35209 |
| SUMMIT HOTEL TRS LLC | Hilton Garden Inn Liberty Park-Birmingham | 2090 Urban Center Parkway | Birmingham | 35242 |
| SUMMIT HOTEL TRS LLC | Hotel Indigo Asheville | 151 Haywood Street | Asheville | 28801 |
| SUMMIT HOTEL TRS LLC | Residence Inn Hunt Valley | 45 Schilling Rd | Hunt Valley | 21031 |
| SUMMIT HOTEL TRS LLC | Residence Inn Branchburg | 3241 Route 22 East | Branchburg | 8876 |
| SUMMIT HOTEL TRS LLC | Courtyard Atlanta Decatur Downtown/Emory | 130 Clairemont Avenue | Decatur | 30030 |
| SUMMIT HOTEL TRS, INC | Hyatt House Miami Airport | 5710 Blue Lagoon Drive | Miami | 33126 |
| SUMMIT HOTEL TRS, INC | Hyatt Place Phoenix/Mesa | 1422 West Bass Pro Drive | Mesa | 85201 |
| SUMMIT HOTEL TRS, INC | Courtyard Nashville Vanderbilt | 1901 West End Ave | Nashville | 37203 |
| SUMMIT HOTEL TRS, INC | Residence Inn Atlanta Midtown | 1365 Peachtree Street | Atlanta | 30309 |
| SUMMIT HOTEL TRS, INC | Courtyard Pittsburgh Downtown | 945 Penn Avenue | Pittsburgh | 15222 |
| SUMMIT HOTEL TRS, INC | Courtyard Kansas City Country Club Plaza | 4600 JC Nichols Parkway | Kansas City | 64112 |
| SUMMIT HOTEL TRS LLC | AC Hotel Atlanta Downtown | 101 Andrew Young International Blvd NW | Atlanta | 30303 |
| Summit Hotels TRS 145, LLC | Courtyard New Haven Yale | 30 Whalley Avenue | New Haven | 6511 |
| Summit Hotels TRS 145, LLC | Residence Inn Cleveland Downtown | 527 Prospect Avenue | Cleveland | 44115 |
| Summit Hotels TRS 144, LLC | Homewood Suites Tucson | 4250 N Campbell Ave | Tucson | 85718 |
| Summit Hotels TRS 143, LLC | Hilton Garden Inn Waltham | 450 Totten Pond Rd | Waltham | 2451 |
| Interstate Hotels, LLC | Charlotte Marriott Executive Park | 5700 Westpark Drive | Charlotte | 28217 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit J

## Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | #1101 Marine Corp Exchange, Camp Pendleton, CA 92055 |
| Jack in the Box Inc. | Jack In The Box | 100 E Broadway, Seattle, WA 98102 |
| Jack in the Box Inc. | Jack In The Box | 100 S New Rd, Waco, TX 76710 |
| Jack in the Box Inc. | Jack In The Box | 1001 South Fwy , Fort Worth, TX 76104 |
| Jack in the Box Inc. | Jack In The Box | 10048 Cherry Ave , Fontana, CA 92335 |
| Jack in the Box Inc. | Jack In The Box | 101 N Saginaw Blvd , Saginaw, TX 76179 |
| Jack in the Box Inc. | Jack In The Box | 10109 E Northwest Hwy, Dallas, TX 75238 |
| Jack in the Box Inc. | Jack In The Box | 10110 Sierra Ave , Fontana, CA 92335 |
| Jack in the Box Inc. | Jack In The Box | 10151 Ben Nevis Blvd , Riverside, CA 92509 |
| Jack in the Box Inc. | Jack In The Box | 1020 Riverside Dr, Franklin, TN 37064 |
| Jack in the Box Inc. | Jack In The Box | 1020 S Westmoreland Rd , Dallas, TX 75211 |
| Jack in the Box Inc. | Jack In The Box | 1021 E State Highway 152, Mustang, OK 73064 |
| Jack in the Box Inc. | Jack In The Box | 103 Highway 6 S, Houston, TX 77079 |
| Jack in the Box Inc. | Jack In The Box | 1050 W El Norte Pkwy , Escondido, CA 92026 |
| Jack in the Box Inc. | Jack In The Box | 1051 Uvalde Rd, Houston, TX 77015 |
| Jack in the Box Inc. | Jack In The Box | 10621 N 35th Ave, Phoenix, AZ 85029 |
| Jack in the Box Inc. | Jack In The Box | 10685 Fortuna Rd , Yuma, AZ 85367 |
| Jack in the Box Inc. | Jack In The Box | 1075 W Tennyson Rd , Hayward, CA 94544 |
| Jack in the Box Inc. | Jack In The Box | 1084 Murfreesboro Pike, Nashville, TN 37217 |
| Jack in the Box Inc. | Jack In The Box | 1086 Nogales St, City Of Industry, CA 91748 |
| Jack in the Box Inc. | Jack In The Box | 10967 Santa Monica Blvd , Los Angeles, CA 90025 |
| Jack in the Box Inc. | Jack In The Box | 10982 Greenwell Springs Rd, Baton Rouge, LA 70814 |
| Jack in the Box Inc. | Jack In The Box | 1100 Douglas Blvd, Roseville, CA 95678 |
| Jack in the Box Inc. | Jack In The Box | 1102 Woodruff Rd, Greenville, SC 29607 |
| Jack in the Box Inc. | Jack In The Box | 11044 Citrus Dr , Ventura, CA 93004 |
| Jack in the Box Inc. | Jack In The Box | 1108 Sgt John Stiles Dr, Highlands Ranch, CO 80129 |
| Jack in the Box Inc. | Jack In The Box | 11201 Long Beach Blvd , Lynwood, CA 90262 |
| Jack in the Box Inc. | Jack In The Box | 11285 Sierra Ave , Fontana, CA 92337 |
| Jack in the Box Inc. | Jack In The Box | 1132 30th St , San Diego, CA 92154 |
| Jack in the Box Inc. | Jack In The Box | 11400 S Figueroa St , Los Angeles, CA 90061 |
| Jack in the Box Inc. | Jack In The Box | 1141 W Highland Ave , San Bernardino, CA 92405 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 1141 W Lugonia Ave , Redlands, CA 92374 |
| Jack in the Box Inc. | Jack In The Box | 11442 Telegraph Rd , Santa Fe Springs, CA 90670 |
| Jack in the Box Inc. | Jack In The Box | 11614 Allisonville Road, Fishers, IN 46038 |
| Jack in the Box Inc. | Jack In The Box | 1184 W Dallas St, Conroe, TX 77301 |
| Jack in the Box Inc. | Jack In The Box | 1200 Barton Springs Rd, Austin, TX 78704 |
| Jack in the Box Inc. | Jack In The Box | 121 Rockwood Ave , Calexico, CA 92231 |
| Jack in the Box Inc. | Jack In The Box | 12107 Abrams Rd, Dallas, TX 75243 |
| Jack in the Box Inc. | Jack In The Box | 1213 California Ave , Pittsburg, CA 94565 |
| Jack in the Box Inc. | Jack In The Box | 1217 Coit Rd, Plano, TX 75075 |
| Jack in the Box Inc. | Jack In The Box | 12310 Kingsride Ln, Houston, TX 77024 |
| Jack in the Box Inc. | Jack In The Box | 12511 Central Ave , Chino, CA 91710 |
| Jack in the Box Inc. | Jack In The Box | 12885 Josey Ln, Farmers Branch, TX 75234 |
| Jack in the Box Inc. | Jack In The Box | 12929 Coursey Blvd, Baton Rouge, LA 70816 |
| Jack in the Box Inc. | Jack In The Box | 1295 El Paseo Rd, Las Cruces, NM 88001 |
| Jack in the Box Inc. | Jack In The Box | 1301 N Hampton Rd , Dallas, TX 75208 |
| Jack in the Box Inc. | Jack In The Box | 1319 E Chandler Blvd, Phoenix, AZ 85048 |
| Jack in the Box Inc. | Jack In The Box | 13201 Ranch Rd 620 N Ste A, Austin, TX 78717 |
| Jack in the Box Inc. | Jack In The Box | 1329 S Jackson St, Jacksonville, TX 75766 |
| Jack in the Box Inc. | Jack In The Box | 1330 W Mccord St, Centralia, IL 62801 |
| Jack in the Box Inc. | Jack In The Box | 13369 Firestone Blvd, Norwalk, CA 90650 |
| Jack in the Box Inc. | Jack In The Box | 1350 S 43rd St , San Diego, CA 92113 |
| Jack in the Box Inc. | Jack In The Box | 1355 E Florence Ave , Los Angeles, CA 90001 |
| Jack in the Box Inc. | Jack In The Box | 13622 Foothill Blvd , Sylmar, CA 91342 |
| Jack in the Box Inc. | Jack In The Box | 13648 Van Nuys Blvd , Pacoima, CA 91331 |
| Jack in the Box Inc. | Jack In The Box | 1371 Blaine St , Riverside, CA 92507 |
| Jack in the Box Inc. | Jack In The Box | 13820 W Glendale Ave, Glendale, AZ 85307 |
| Jack in the Box Inc. | Jack In The Box | 140 S 4th Ave , Yuma, AZ 85364 |
| Jack in the Box Inc. | Jack In The Box | 14011 E Wade Hampton Blvd, Greer, SC 29651 |
| Jack in the Box Inc. | Jack In The Box | 1405 Corsicana Hwy, Hillsboro, TX 76645 |
| Jack in the Box Inc. | Jack In The Box | 14050 Harry Hines Blvd , Farmers Branch, TX 75234 |
| Jack in the Box Inc. | Jack In The Box | 14236 Schleisman Rd , Eastvale, CA 92880 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 1430 E Valley Pkwy , Escondido, CA 92027 |
| Jack in the Box Inc. | Jack In The Box | 1430 W Horizon Ridge Pkwy, Henderson, NV 89012 |
| Jack in the Box Inc. | Jack In The Box | 1440 Moraga Way, Moraga, CA 94556 |
| Jack in the Box Inc. | Jack In The Box | 14485 Foothill Blvd , Fontana, CA 92335 |
| Jack in the Box Inc. | Jack In The Box | 15 S Capitol Ave , San Jose, CA 95127 |
| Jack in the Box Inc. | Jack In The Box | 150 Patel Dr, Williams, AZ 86046 |
| Jack in the Box Inc. | Jack In The Box | 1501 W 6th St , Corona, CA 92882 |
| Jack in the Box Inc. | Jack In The Box | 15030 Perris Blvd , Moreno Valley, CA 92551 |
| Jack in the Box Inc. | Jack In The Box | 1535 Cypress Creek Rd, Cedar Park, TX 78613 |
| Jack in the Box Inc. | Jack In The Box | 1562 S Riverside Ave , Rialto, CA 92376 |
| Jack in the Box Inc. | Jack In The Box | 15824 Northwest Fwy, Jersey Village, TX 77040 |
| Jack in the Box Inc. | Jack In The Box | 1590 Jungermann Rd, Saint Peters, MO 63376 |
| Jack in the Box Inc. | Jack In The Box | 1596 E Main St, Duncan, SC 29334 |
| Jack in the Box Inc. | Jack In The Box | 1600 West Blvd, Charlotte, NC 28208 |
| Jack in the Box Inc. | Jack In The Box | 1602 Fm 1960 Rd W, Houston, TX 77090 |
| Jack in the Box Inc. | Jack In The Box | 1611 E Main St, Spartanburg, SC 29307 |
| Jack in the Box Inc. | Jack In The Box | 1632 Tully Rd , San Jose, CA 95122 |
| Jack in the Box Inc. | Jack In The Box | 1636 Euclid Ave , San Diego, CA 92105 |
| Jack in the Box Inc. | Jack In The Box | 164 Gulf Fwy S, League City, TX 77573 |
| Jack in the Box Inc. | Jack In The Box | 1640 Sandifer Blvd, Seneca, SC 29678 |
| Jack in the Box Inc. | Jack In The Box | 1680 W Sunset Rd, Henderson, NV 89014 |
| Jack in the Box Inc. | Jack In The Box | 1701 E Riverside, Austin, TX 78741 |
| Jack in the Box Inc. | Jack In The Box | 1702 Mission Ave, Oceanside, CA 92054 |
| Jack in the Box Inc. | Jack In The Box | 1712 S Colorado St, Lockhart, TX 78644 |
| Jack in the Box Inc. | Jack In The Box | 1728 Scyene Rd , Mesquite, TX 75149 |
| Jack in the Box Inc. | Jack In The Box | 17346 Sunset Blvd, Pacific Palisades, CA 90272 |
| Jack in the Box Inc. | Jack In The Box | 1743 N Main St, Longmont, CO 80501 |
| Jack in the Box Inc. | Jack In The Box | 1745 Highland Ave  , National City, CA 91950 |
| Jack in the Box Inc. | Jack In The Box | 17600 Bellflower Blvd , Bellflower, CA 90706 |
| Jack in the Box Inc. | Jack In The Box | 18003 El Camino Real, Houston, TX 77058 |
| Jack in the Box Inc. | Jack In The Box | 1806 Runnels St, Sweetwater, TX 79556 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

3

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 1807 E Park Row Dr , Arlington, TX 76010 |
| Jack in the Box Inc. | Jack In The Box | 1817 E Baseline Rd, Tempe, AZ 85283 |
| Jack in the Box Inc. | Jack In The Box | 1818 E Elliot Rd, Tempe, AZ 85284 |
| Jack in the Box Inc. | Jack In The Box | 1825 W Baseline, Guadalupe, AZ 85283 |
| Jack in the Box Inc. | Jack In The Box | 1833 E Broad St, Statesville, NC 28625 |
| Jack in the Box Inc. | Jack In The Box | 18401 Us Hwy 281 N, San Antonio, TX 78258 |
| Jack in the Box Inc. | Jack In The Box | 1841 Story Rd , San Jose, CA 95122 |
| Jack in the Box Inc. | Jack In The Box | 1865 Blankenship Rd, West Linn, OR 97068 |
| Jack in the Box Inc. | Jack In The Box | 1876 N Riverside Ave , Rialto, CA 92376 |
| Jack in the Box Inc. | Jack In The Box | 1880 Coronado Ave , San Diego, CA 92154 |
| Jack in the Box Inc. | Jack In The Box | 1881 6th Avenue Dr, Kingsburg, CA 93631 |
| Jack in the Box Inc. | Jack In The Box | 190 S Main St, Lumberton, TX 77657 |
| Jack in the Box Inc. | Jack In The Box | 190 W Bitters Rd, San Antonio, TX 78216 |
| Jack in the Box Inc. | Jack In The Box | 1906 Crenshaw Blvd , Los Angeles, CA 90016 |
| Jack in the Box Inc. | Jack In The Box | 1922 Kalakaua Ave, Honolulu, HI 96815 |
| Jack in the Box Inc. | Jack In The Box | 19248 Harvill Rd Bldg 8 , Perris, CA 92570 |
| Jack in the Box Inc. | Jack In The Box | 1940 Coalton Rd, Broomfield, CO 80021 |
| Jack in the Box Inc. | Jack In The Box | 19586 Van Buren Blvd , Riverside, CA 92508 |
| Jack in the Box Inc. | Jack In The Box | 1967 San Elijo Ave , Cardiff By The Sea, CA 92007 |
| Jack in the Box Inc. | Jack In The Box | 200 W Loop 820 S , Fort Worth, TX 76108 |
| Jack in the Box Inc. | Jack In The Box | 2000 Gene Autry Way, Anaheim, CA 92806 |
| Jack in the Box Inc. | Jack In The Box | 2002 E Overland Trail, Abilene, TX 79601 |
| Jack in the Box Inc. | Jack In The Box | 2008 Midway Rd, Plano, TX 75093 |
| Jack in the Box Inc. | Jack In The Box | 2010 E Thunderbird Rd, Phoenix, AZ 85022 |
| Jack in the Box Inc. | Jack In The Box | 2021 S Buckner Blvd , Dallas, TX 75217 |
| Jack in the Box Inc. | Jack In The Box | 2021 Towne Ave , Pomona, CA 91767 |
| Jack in the Box Inc. | Jack In The Box | 20211 Katy Fwy, Katy, TX 77450 |
| Jack in the Box Inc. | Jack In The Box | 203 E Cole Rd , Calexico, CA 92231 |
| Jack in the Box Inc. | Jack In The Box | 205 N Milwaukee St, Boise, ID 83704 |
| Jack in the Box Inc. | Jack In The Box | 208 N Pat Booker Rd, Universal City, TX 78148 |
| Jack in the Box Inc. | Jack In The Box | 210 W Rancier Ave, Killeen, TX 76541 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 2100 N Galloway Ave , Mesquite, TX 75150 |
| Jack in the Box Inc. | Jack In The Box | 2100 S 4th St , El Centro, CA 92243 |
| Jack in the Box Inc. | Jack In The Box | 2105 Seminary Dr , Fort Worth, TX 76115 |
| Jack in the Box Inc. | Jack In The Box | 2125 N Windsor Ave , Altadena, CA 91001 |
| Jack in the Box Inc. | Jack In The Box | 2135 Railroad Ave , Pittsburg, CA 94565 |
| Jack in the Box Inc. | Jack In The Box | 2145 Nw Town Center Dr, Beaverton, OR 97006 |
| Jack in the Box Inc. | Jack In The Box | 21960 Bundy Canyon Rd , Wildomar, CA 92595 |
| Jack in the Box Inc. | Jack In The Box | 2242 S Euclid Ave , Ontario, CA 91762 |
| Jack in the Box Inc. | Jack In The Box | 22450 Alessandro Blvd , Moreno Valley, CA 92553 |
| Jack in the Box Inc. | Jack In The Box | 2310 Kuhio Ave Spc 124, Honolulu, HI 96815 |
| Jack in the Box Inc. | Jack In The Box | 238 W Felicita Ave , Escondido, CA 92025 |
| Jack in the Box Inc. | Jack In The Box | 2395 Texas Ave, Bridge City, TX 77611 |
| Jack in the Box Inc. | Jack In The Box | 2404 Market St , San Diego, CA 92102 |
| Jack in the Box Inc. | Jack In The Box | 2407 Woodson, Overland, MO 63114 |
| Jack in the Box Inc. | Jack In The Box | 24090 Hawthorne, Torrance, CA 90505 |
| Jack in the Box Inc. | Jack In The Box | 2414 Mac Davis Ln, Lubbock, TX 79401 |
| Jack in the Box Inc. | Jack In The Box | 242 Turnersburg Hwy, Statesville, NC 28625 |
| Jack in the Box Inc. | Jack In The Box | 2420 Kalakaua Ave, Honolulu, HI 96815 |
| Jack in the Box Inc. | Jack In The Box | 2423 Wilshire Blvd, Santa Monica, CA 90403 |
| Jack in the Box Inc. | Jack In The Box | 2435 Stewart Pkwy, Roseburg, OR 97470 |
| Jack in the Box Inc. | Jack In The Box | 24550 Highway 1, Plaquemine, LA 70764 |
| Jack in the Box Inc. | Jack In The Box | 2463 Nacogdoches, San Antonio, TX 78217 |
| Jack in the Box Inc. | Jack In The Box | 2475 Laurens Rd, Greenville, SC 29607 |
| Jack in the Box Inc. | Jack In The Box | 24820 Pico Canyon Rd , Santa Clarita, CA 91381 |
| Jack in the Box Inc. | Jack In The Box | 2499 Cottonwood Dr , El Centro, CA 92243 |
| Jack in the Box Inc. | Jack In The Box | 2501 W Pioneer Pkwy , Pantego, TX 76013 |
| Jack in the Box Inc. | Jack In The Box | 2505 A St , Antioch, CA 94509 |
| Jack in the Box Inc. | Jack In The Box | 251 E Main St , Somerton, AZ 85350 |
| Jack in the Box Inc. | Jack In The Box | 2511 N San Fernando Blvd , Burbank, CA 91504 |
| Jack in the Box Inc. | Jack In The Box | 2515 Park Rd, Charlotte, NC 28203 |
| Jack in the Box Inc. | Jack In The Box | 2525 W Clay, Saint Charles, MO 63301 |
| Jack in the Box Inc. | Jack In The Box | 2540 Memorial Blvd, Springfield, TN 37172 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 2552 Guadalupe St, Austin, TX 78705 |
| Jack in the Box Inc. | Jack In The Box | 2560 Perris Blvd Bldg X , Perris, CA 92571 |
| Jack in the Box Inc. | Jack In The Box | 2579 W Roosevelt Blvd, Monroe, NC 28110 |
| Jack in the Box Inc. | Jack In The Box | 25950 Iris Ave , Moreno Valley, CA 92551 |
| Jack in the Box Inc. | Jack In The Box | 2601 E Slauson Ave , Huntington Park, CA 90255 |
| Jack in the Box Inc. | Jack In The Box | 2605 Morena Blvd, San Diego, CA 92110 |
| Jack in the Box Inc. | Jack In The Box | 2611 S Hampton Rd , Dallas, TX 75224 |
| Jack in the Box Inc. | Jack In The Box | 2615 Cherry Rd, Rock Hill, SC 29730 |
| Jack in the Box Inc. | Jack In The Box | 2620 Fisher Blvd, Barstow, CA 92311 |
| Jack in the Box Inc. | Jack In The Box | 2678 W 16th St , Yuma, AZ 85364 |
| Jack in the Box Inc. | Jack In The Box | 26942 Ortega Hwy, San Juan Capistrano, CA 92675 |
| Jack in the Box Inc. | Jack In The Box | 2701 E Cesar E Chavez Ave , Los Angeles, CA 90033 |
| Jack in the Box Inc. | Jack In The Box | 2711 N Highway 281, Marble Falls, TX 78654 |
| Jack in the Box Inc. | Jack In The Box | 2780 S Iowa Ave , Colton, CA 92324 |
| Jack in the Box Inc. | Jack In The Box | 27882 Aliso Creek Rd, Aliso Viejo, CA 92656 |
| Jack in the Box Inc. | Jack In The Box | 2800 S Rose Ave , Oxnard, CA 93033 |
| Jack in the Box Inc. | Jack In The Box | 2802 N Main St , Fort Worth, TX 76106 |
| Jack in the Box Inc. | Jack In The Box | 2810 Pukoloa St, Honolulu, HI 96819 |
| Jack in the Box Inc. | Jack In The Box | 2831 N Bryant St, San Angelo, TX 76903 |
| Jack in the Box Inc. | Jack In The Box | 2832 Mission St, San Francisco, CA 94110 |
| Jack in the Box Inc. | Jack In The Box | 28692 Avenue 12, Madera, CA 93637 |
| Jack in the Box Inc. | Jack In The Box | 2905 Alta View Dr , San Diego, CA 92139 |
| Jack in the Box Inc. | Jack In The Box | 2921 S Figueroa St , Los Angeles, CA 90007 |
| Jack in the Box Inc. | Jack In The Box | 300 Sw Wilshire Blvd , Burleson, TX 76028 |
| Jack in the Box Inc. | Jack In The Box | 3000 E Main St, Madisonville, TX 77864 |
| Jack in the Box Inc. | Jack In The Box | 3006 Broadway St, San Antonio, TX 78209 |
| Jack in the Box Inc. | Jack In The Box | 3008 Basswood Blvd , Fort Worth, TX 76137 |
| Jack in the Box Inc. | Jack In The Box | 30111 Antelope Dr , Menifee, CA 92584 |
| Jack in the Box Inc. | Jack In The Box | 3020 E 29th Ave, Spokane, WA 99223 |
| Jack in the Box Inc. | Jack In The Box | 3040 Sunrise Blvd, Rancho Cordova, CA 95742 |
| Jack in the Box Inc. | Jack In The Box | 314 San Fernando Mission Blvd , San Fernando, CA 91340 |
| Jack in the Box Inc. | Jack In The Box | 31650 Riverside Dr , Lake Elsinore, CA 92530 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 3188 Baldwin Park Blvd , Baldwin Park, CA 91706 |
| Jack in the Box Inc. | Jack In The Box | 3205 Mission Blvd, San Diego, CA 92109 |
| Jack in the Box Inc. | Jack In The Box | 32055 Temecula Pkwy , Temecula, CA 92592 |
| Jack in the Box Inc. | Jack In The Box | 3206 W Northern Ave, Pueblo, CO 81005 |
| Jack in the Box Inc. | Jack In The Box | 3240 Nw Grand Ave, Phoenix, AZ 85017 |
| Jack in the Box Inc. | Jack In The Box | 325 North Bell, Cedar Park, TX 78613 |
| Jack in the Box Inc. | Jack In The Box | 3260 Losee Rd, North Las Vegas, NV 89030 |
| Jack in the Box Inc. | Jack In The Box | 330 Cartwright St, Goodlettsville, TN 37072 |
| Jack in the Box Inc. | Jack In The Box | 3304 Williams Dr, Georgetown, TX 78628 |
| Jack in the Box Inc. | Jack In The Box | 3308 Se Loop 820 , Fort Worth, TX 76140 |
| Jack in the Box Inc. | Jack In The Box | 3333 Red Bluff, Pasadena, TX 77503 |
| Jack in the Box Inc. | Jack In The Box | 3401 S Mcclintock Dr, Tempe, AZ 85282 |
| Jack in the Box Inc. | Jack In The Box | 3410 E Sunset Rd, Las Vegas, NV 89120 |
| Jack in the Box Inc. | Jack In The Box | 3425 Ella Blvd, Houston, TX 77018 |
| Jack in the Box Inc. | Jack In The Box | 344 Blowing Rock Blvd, Lenoir, NC 28645 |
| Jack in the Box Inc. | Jack In The Box | 35 Admiral Callaghan Ln , Vallejo, CA 94591 |
| Jack in the Box Inc. | Jack In The Box | 3504 Firestone Blvd , South Gate, CA 90280 |
| Jack in the Box Inc. | Jack In The Box | 3511 Longmire Dr, College Station, TX 77845 |
| Jack in the Box Inc. | Jack In The Box | 3600 E 3rd St , Los Angeles, CA 90063 |
| Jack in the Box Inc. | Jack In The Box | 3604 Sw H K Dodgen Loop, Temple, TX 76504 |
| Jack in the Box Inc. | Jack In The Box | 370 E H St , Chula Vista, CA 91910 |
| Jack in the Box Inc. | Jack In The Box | 3704 W Wt Harris Blvd, Charlotte, NC 28269 |
| Jack in the Box Inc. | Jack In The Box | 3709 Pelham Rd, Greenville, SC 29615 |
| Jack in the Box Inc. | Jack In The Box | 37151 Highway 26, Sandy, OR 97055 |
| Jack in the Box Inc. | Jack In The Box | 3720 Camino Del Rio W, San Diego, CA 92110 |
| Jack in the Box Inc. | Jack In The Box | 37770 N Vulture Mine Rd Ste A, Wickenburg, AZ 85390 |
| Jack in the Box Inc. | Jack In The Box | 379 W Plaza Dr, Mooresville, NC 28117 |
| Jack in the Box Inc. | Jack In The Box | 3850 Clairemont Mesa Blvd , San Diego, CA 92117 |
| Jack in the Box Inc. | Jack In The Box | 3855 Bedford Canyon Rd , Corona, CA 92883 |
| Jack in the Box Inc. | Jack In The Box | 387 E Main St, Hendersonville, TN 37075 |
| Jack in the Box Inc. | Jack In The Box | 3885 El Camino Real, Palo Alto, CA 94306 |
| Jack in the Box Inc. | Jack In The Box | 3909 Gravois, Saint Louis, MO 63116 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 3950 E 22nd St, Tucson, AZ 85711 |
| Jack in the Box Inc. | Jack In The Box | 401 N Oregon St, El Paso, TX 79901 |
| Jack in the Box Inc. | Jack In The Box | 402 W San Ysidro Blvd , San Ysidro, CA 92173 |
| Jack in the Box Inc. | Jack In The Box | 4020 University Pkwy , San Bernardino, CA 92407 |
| Jack in the Box Inc. | Jack In The Box | 4075 University Ave , San Diego, CA 92105 |
| Jack in the Box Inc. | Jack In The Box | 4085 N Golden State Blvd, Fresno, CA 93722 |
| Jack in the Box Inc. | Jack In The Box | 415 E Gurley St, Prescott, AZ 86301 |
| Jack in the Box Inc. | Jack In The Box | 4191 St Rose Pkwy, Las Vegas, NV 89124 |
| Jack in the Box Inc. | Jack In The Box | 42 1st St, San Francisco, CA 94105 |
| Jack in the Box Inc. | Jack In The Box | 4200 Legacy Dr, Plano, TX 75024 |
| Jack in the Box Inc. | Jack In The Box | 425 Blossom Hill Rd , San Jose, CA 95123 |
| Jack in the Box Inc. | Jack In The Box | 4255 E Cesar E Chavez Ave , Los Angeles, CA 90063 |
| Jack in the Box Inc. | Jack In The Box | 4290 E Olympic Blvd , Los Angeles, CA 90023 |
| Jack in the Box Inc. | Jack In The Box | 430 Miller Ave, Mill Valley, CA 94941 |
| Jack in the Box Inc. | Jack In The Box | 4328 50th St, Lubbock, TX 79413 |
| Jack in the Box Inc. | Jack In The Box | 4332 University Ave, San Diego, CA 92105 |
| Jack in the Box Inc. | Jack In The Box | 4345 E Thomas Rd, Phoenix, AZ 85018 |
| Jack in the Box Inc. | Jack In The Box | 4400 N Hanley Rd, Berkeley, MO 63134 |
| Jack in the Box Inc. | Jack In The Box | 4401 Mission Blvd, San Diego, CA 92109 |
| Jack in the Box Inc. | Jack In The Box | 444 W Bedford Euless Rd, Hurst, TX 76053 |
| Jack in the Box Inc. | Jack In The Box | 4511 Las Posas Rd, Camarillo, CA 93010 |
| Jack in the Box Inc. | Jack In The Box | 4600 W Ina Rd, Tucson, AZ 85741 |
| Jack in the Box Inc. | Jack In The Box | 4610 E Speedway Blvd, Tucson, AZ 85712 |
| Jack in the Box Inc. | Jack In The Box | 4640 W 121st Ave, Broomfield, CO 80020 |
| Jack in the Box Inc. | Jack In The Box | 4700 State Hwy 121, Plano, TX 75024 |
| Jack in the Box Inc. | Jack In The Box | 471 Old Hickory Blvd, Brentwood, TN 37027 |
| Jack in the Box Inc. | Jack In The Box | 475 S Cedar Ave , Rialto, CA 92376 |
| Jack in the Box Inc. | Jack In The Box | 4798 Clairemont Mesa Blvd, San Diego, CA 92117 |
| Jack in the Box Inc. | Jack In The Box | 4828 Laurel Cyn Blvd , North Hollywood, CA 91607 |
| Jack in the Box Inc. | Jack In The Box | 486 Broadway , Chula Vista, CA 91910 |
| Jack in the Box Inc. | Jack In The Box | 4860 La Sierra Ave , Riverside, CA 92505 |
| Jack in the Box Inc. | Jack In The Box | 500 E 4th St , Perris, CA 92570 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 500 Natoma Station Dr, Folsom, CA 95630 |
| Jack in the Box Inc. | Jack In The Box | 5011 Lincoln Ave, Cypress, CA 90630 |
| Jack in the Box Inc. | Jack In The Box | 503 E Camp Wisdom Rd, Duncanville, TX 75116 |
| Jack in the Box Inc. | Jack In The Box | 507 N Access Rd, Longview, TX 75602 |
| Jack in the Box Inc. | Jack In The Box | 507 W Belt Line Rd, Richardson, TX 75080 |
| Jack in the Box Inc. | Jack In The Box | 5101 Jefferson Blvd , Los Angeles, CA 90016 |
| Jack in the Box Inc. | Jack In The Box | 5110 98th St, Lubbock, TX 79424 |
| Jack in the Box Inc. | Jack In The Box | 515 S Henderson St , Fort Worth, TX 76104 |
| Jack in the Box Inc. | Jack In The Box | 515 W Airport Fwy, Irving, TX 75062 |
| Jack in the Box Inc. | Jack In The Box | 516 N Beaudry Ave , Los Angeles, CA 90012 |
| Jack in the Box Inc. | Jack In The Box | 5212 4th St, Lubbock, TX 79416 |
| Jack in the Box Inc. | Jack In The Box | 5235 W Lovers Ln, Dallas, TX 75209 |
| Jack in the Box Inc. | Jack In The Box | 5301 N Beach St, Fort Worth, TX 76137 |
| Jack in the Box Inc. | Jack In The Box | 540 Village Green Dr, Gallatin, TN 37066 |
| Jack in the Box Inc. | Jack In The Box | 549 Congaree Rd, Greenville, SC 29607 |
| Jack in the Box Inc. | Jack In The Box | 555 E 3rd Ave , San Mateo, CA 94401 |
| Jack in the Box Inc. | Jack In The Box | 5600 Richmond, Houston, TX 77057 |
| Jack in the Box Inc. | Jack In The Box | 564 Pearl St , La Jolla, CA 92037 |
| Jack in the Box Inc. | Jack In The Box | 5642 30th St , Rubidoux, CA 92509 |
| Jack in the Box Inc. | Jack In The Box | 5775 Suemandy Dr, Saint Peters, MO 63376 |
| Jack in the Box Inc. | Jack In The Box | 581 Murfreesboro Pike, Nashville, TN 37210 |
| Jack in the Box Inc. | Jack In The Box | 585 Palomar St , Chula Vista, CA 91911 |
| Jack in the Box Inc. | Jack In The Box | 5870 Eastex Fwy, Beaumont, TX 77708 |
| Jack in the Box Inc. | Jack In The Box | 593 S Lowry St, Smyrna, TN 37167 |
| Jack in the Box Inc. | Jack In The Box | 5931 Forest Ln, Dallas, TX 75230 |
| Jack in the Box Inc. | Jack In The Box | 600 S Gaffey St , San Pedro, CA 90731 |
| Jack in the Box Inc. | Jack In The Box | 6002 Lincoln, Cypress, CA 90630 |
| Jack in the Box Inc. | Jack In The Box | 602 S Citrus Ave, Covina, CA 91723 |
| Jack in the Box Inc. | Jack In The Box | 606 N Main St , San Luis, AZ 85349 |
| Jack in the Box Inc. | Jack In The Box | 6140 Lake Murray Blvd, La Mesa, CA 91942 |
| Jack in the Box Inc. | Jack In The Box | 6175 White Horse Rd, Greenville, SC 29611 |
| Jack in the Box Inc. | Jack In The Box | 625 Highway 146, Kemah, TX 77565 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 6300 El Camino Real, Atascadero, CA 93422 |
| Jack in the Box Inc. | Jack In The Box | 6328 Banner Elk Dr, Charlotte, NC 28216 |
| Jack in the Box Inc. | Jack In The Box | 6350 Florence Ave , Bell Gardens, CA 90201 |
| Jack in the Box Inc. | Jack In The Box | 6407  W Sunset Blvd , Los Angeles, CA 90028 |
| Jack in the Box Inc. | Jack In The Box | 650 Gallatin Pike S, Madison, TN 37115 |
| Jack in the Box Inc. | Jack In The Box | 6601 E Alondra Blvd , Paramount, CA 90723 |
| Jack in the Box Inc. | Jack In The Box | 666 N Imperial Ave , El Centro, CA 92243 |
| Jack in the Box Inc. | Jack In The Box | 68 E Main St, Mesa, AZ 85201 |
| Jack in the Box Inc. | Jack In The Box | 68509 E Us Highway 111, Cathedral City, CA 92234 |
| Jack in the Box Inc. | Jack In The Box | 699 E Danenberg Rd , El Centro, CA 92243 |
| Jack in the Box Inc. | Jack In The Box | 700 Roosevelt Ave , National City, CA 91950 |
| Jack in the Box Inc. | Jack In The Box | 703 S Imperial Ave , Calexico, CA 92231 |
| Jack in the Box Inc. | Jack In The Box | 710 E Dunlap, Phoenix, AZ 85020 |
| Jack in the Box Inc. | Jack In The Box | 710 Pullman Rd, Moscow, ID 83843 |
| Jack in the Box Inc. | Jack In The Box | 712 E Pioneer Pkwy , Arlington, TX 76010 |
| Jack in the Box Inc. | Jack In The Box | 721 E San Ysidro Blvd , San Ysidro, CA 92173 |
| Jack in the Box Inc. | Jack In The Box | 7217 Mission St , Daly City, CA 94014 |
| Jack in the Box Inc. | Jack In The Box | 722 W Marshall Ave, Longview, TX 75601 |
| Jack in the Box Inc. | Jack In The Box | 7247 Interstate 10 E, Orange, TX 77630 |
| Jack in the Box Inc. | Jack In The Box | 725 University Parks Dr, Waco, TX 76706 |
| Jack in the Box Inc. | Jack In The Box | 7260 N Stemmons Fwy , Dallas, TX 75247 |
| Jack in the Box Inc. | Jack In The Box | 745 Us Highway 259 N, Kilgore, TX 75662 |
| Jack in the Box Inc. | Jack In The Box | 763 Lancaster Byp W, Lancaster, SC 29720 |
| Jack in the Box Inc. | Jack In The Box | 7655 Hwy 70 S, Bellevue, TN 37221 |
| Jack in the Box Inc. | Jack In The Box | 775 N Ocotillo Rd, Benson, AZ 85602 |
| Jack in the Box Inc. | Jack In The Box | 775 S 11th, Beaumont, TX 77701 |
| Jack in the Box Inc. | Jack In The Box | 7786 Balboa Ave, San Diego, CA 92111 |
| Jack in the Box Inc. | Jack In The Box | 780 Marina Blvd , San Leandro, CA 94577 |
| Jack in the Box Inc. | Jack In The Box | 7960 South Fwy , Fort Worth, TX 76134 |
| Jack in the Box Inc. | Jack In The Box | 800 Pacific Coast Hwy, Seal Beach, CA 90740 |
| Jack in the Box Inc. | Jack In The Box | 8007 E 32nd St, Yuma, AZ 85365 |
| Jack in the Box Inc. | Jack In The Box | 802 3rd Ave , Chula Vista, CA 91911 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Jack in the Box Inc. Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jack in the Box Inc. | Jack In The Box | 804 E Seminary Dr , Fort Worth, TX 76115 |
| Jack in the Box Inc. | Jack In The Box | 8040 Chapman Ave, Stanton, CA 90680 |
| Jack in the Box Inc. | Jack In The Box | 808 Mission St, San Francisco, CA 94103 |
| Jack in the Box Inc. | Jack In The Box | 813 W El Camino Real, Sunnyvale, CA 94087 |
| Jack in the Box Inc. | Jack In The Box | 8134 Sierra Ave , Fontana, CA 92335 |
| Jack in the Box Inc. | Jack In The Box | 8225 W Bell Rd, Peoria, AZ 85382 |
| Jack in the Box Inc. | Jack In The Box | 830 N Vermont Ave , Los Angeles, CA 90029 |
| Jack in the Box Inc. | Jack In The Box | 830 Sir Francis Drake Blvd, San Anselmo, CA 94960 |
| Jack in the Box Inc. | Jack In The Box | 8303 Long Point Rd, Houston, TX 77055 |
| Jack in the Box Inc. | Jack In The Box | 8405 Foothill Blvd , Sunland, CA 91040 |
| Jack in the Box Inc. | Jack In The Box | 8456 Michigan Rd, Indianapolis, IN 46268 |
| Jack in the Box Inc. | Jack In The Box | 8521 Archibald Ave , Rancho Cucamonga, CA 91730 |
| Jack in the Box Inc. | Jack In The Box | 8528 Benbrook Blvd, Benbrook, TX 76126 |
| Jack in the Box Inc. | Jack In The Box | 8530 Auburn Folsom Rd, Granite Bay, CA 95746 |
| Jack in the Box Inc. | Jack In The Box | 8665 E Broadway, Tucson, AZ 85710 |
| Jack in the Box Inc. | Jack In The Box | 900 Decker Dr, Baytown, TX 77520 |
| Jack in the Box Inc. | Jack In The Box | 901 E Highway 190, Copperas Cove, TX 76522 |
| Jack in the Box Inc. | Jack In The Box | 9018 Woodman Ave , Pacoima, CA 91331 |
| Jack in the Box Inc. | Jack In The Box | 920 E Loop 820 N , Fort Worth, TX 76112 |
| Jack in the Box Inc. | Jack In The Box | 922 Ne Main St, Simpsonville, SC 29681 |
| Jack in the Box Inc. | Jack In The Box | 9222 John Carpenter Fwy, Dallas, TX 75247 |
| Jack in the Box Inc. | Jack In The Box | 926 N Chancery St, Mcminnville, TN 37110 |
| Jack in the Box Inc. | Jack In The Box | 9263 Culebra Rd, San Antonio, TX 78251 |
| Jack in the Box Inc. | Jack In The Box | 9265 Firestone Blvd, Downey, CA 90241 |
| Jack in the Box Inc. | Jack In The Box | 9330 Balboa Ave, San Diego, CA 92123 |
| Jack in the Box Inc. | Jack In The Box | 9330 Balboa Ave , San Diego, CA 92123 |
| Jack in the Box Inc. | Jack In The Box | 9485 California Ave , Riverside, CA 92503 |
| Jack in the Box Inc. | Jack In The Box | 9490 W Lake Mead Blvd, Las Vegas, NV 89134 |
| Jack in the Box Inc. | Jack In The Box | 9769 E. Us Highway 36, Avon, IN 46123 |
| Jack in the Box Inc. | Jack In The Box | 980 S Jefferson Ave, Cookeville, TN 38501 |
| Jack in the Box Inc. | Jack In The Box | 9815 Brodie Ln, Austin, TX 78748 |
| Jack in the Box Inc. | Jack In The Box | 9870 Mangano Ln, Parker, CO 80134 |
| Jack in the Box Inc. | Jack In The Box | 990 N Mountain Ave , Ontario, CA 91762 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit K

# Joshi Hotel Group, LLC Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| 3712 Shree, LLC | Comfort Suites | 3712 Hamilton Blvd. Allentown, PA 18103 |
| HJ & VJ | Staybridge Suties | 1787 A Airport Rd, Allentown, PA 18109 |
| NKK, LLC | Candlewood Suites | 3908 Old Street Road, Bensalem, PA 19020 |
| 880 Gayatri, LLC | Host Inn & Suites | 860 Kidder Street, Wilkes Barre, PA 18702 |
| Haresh Joshi & Vikas Joshi Partners | Holiday Inn Express Williamsburg North | 720 Lightfoot Road, Williamsburg, VA 23188 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit L

# Loews Hotels Holding Corporation Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| LVC Hotel LLC | Loews Ventana Canyon Resort | 7000 N Resort Drive Tuscon, AZ 85750 |
| 28 SASF Holdings, LLC | 28 SASF Owner, LLC | 160 Greentree Dr Ste 101, Dover, Kent, DE 19904 |
| IA Lodgins New Orleans TRS, LLC | Loews New Orleans Hotel | 300 Poydras Street New Orleans, LA 70130 |
| UCF Hotel Venture | UCF Hotel Venture | 5601 Universal Blvd Orlando, FL 32819 |
| Twelfth Street Hotel Associates, LP | Loews Philadelphia Hotel | 1200 Market Street Philadelphia, PA 19107 |
| Loews Regency NY Operating, LLC | Loews Regency NY Operating, LLC | 540 Park Ave, New York, NY 10065 |
| Loews Regency NY Hotel, LLC | Loews Regency Hotel | 540 Park Avenue New York, NY 10065 |
| 51st Street & 8th Avenue Corporation | Loews Coronado Bay Resort | 4000 Coronado Bay Road Coranado, CA 92118 |
| UCF Hotel Venture | UCF Hotel Venture | 6800 Lakewood Plaza Drive Orlando, FL 32819 |
| UCF Hotel Venture | UCF Hotel Venture | 5800 Universal Blvd Orlando, FL 32819 |
| UCF Hotel Venture | UCF Hotel Venture | 6300 Hollywood Way Orlando, FL 32819 |
| UCF Hotel Venture II | UCF Hotel Venture II | 6550 Adventure Way Orlando, FL 32819 |
| UCF Hotel Venture III | Loews Sapphire Falls Resort | 6601 Adventure Way Orlando, FL 32819 |
| Don Cesar | ME Loews Don Cesar Hotel | 3400 Gulf Blvd, St Pete Beach, FL 33706 |
| Loews Seattle Operating Company LLC | Loews Seattle Operating Company LLC | 1000 First Avenue, Seattle, WA 98104 |
| LH Seattle Holding, Inc | LH Seattle Hotel, LLC | 1000 First Ave Seattle, WA 98104 |
| UCF Hotel Venture IV | UCF Hotel Venture IV | 6800 Lakewood Plaza Drive Orlando, FL 32819 |
| Loews BH Operating Company  LLC | Loews BH Operating Company  LLC | 667 Madison Ave 8th Fl, New York, NY 10065 |
| LBV Hotel LLC | Loews Boston Hotel | 154 Berkeley Street, Boston, MA 02116 |
| Loews COH Operating Company LLC | Loews COH Operating Company LLC | 801 Adlai Stevenson Dr, Springfield, IL 62703 |
| LCO Hotel LLC | Loews Chicago O'Hare | 5300 N River Rd Rosemont, IL 60018 |
| UCF Hotel Venture V | Universal's Endless Summer Resort | 7000 Universal Boulevard, Orlando, FL 3281 |
| DTRS Santa Monica, LLC | Loews Santa Monica Beach Hotel | 1700 Ocean Ave Santa Monica, CA 90401 |
| Loews Annapolis | Loews Annapolis | 126 West Street Annapolis, MD 21401 |
| Loews Denver Hotel | Loews Denver Hotel | 4150 E Mississippi Ave, Glendale, CO 80246 |
| Loews SF Operating Company LLC | Loews SF Operating Company LLC | 222 Sansome St, San Francisco, CA 94104 |
| LSF Hotel LLC | Loews Regency San Francisco | 222 Sansome Street San Francisco, CA 94104 |
| Loews Nashville Hotel Corporation | Loews Vanderbilt Hotel Nashville | 2100 West End Avenue Nashville, TN 37203 |
| Loews Chicago Operating Company LLC | Loews Chicago Operating Company LLC | 455 N. Park Dr 1-52, Chicago, IL 60611 |
| LC Hotel LLC | Loews Chicago Hotel | 455 North Park Drive Chicago, IL 60611 |
| Loews MH Operating Company LLC | Loews MH Operating Company LLC | 601 1st Ave N Minneapolis, MN 55403 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Loews Hotels Holding Corporation Property List

| Business Name | Brand / DBA Name | Address |
| --- | --- | --- |
| LH Minneapolis Hotel LLC | LH Minneapolis Hotel LLC | 601 First Avenue N Minneapolis, MN 55403-1409 |
| LM-DC Hotel, LLC | Loews Madison Hotel | 1177 15th St NW, Washington, DC 20005 |
| MB Redevelopment, LLC | Loews Miami Beach Hotel | 1601 Collins Avenue Miami Beach, FL 33139 |
| Arlington Stadium Hotel JV, LLC | Arlington Stadium Hotel Owner, LLC | 601 East Pratt Street Suite 600 Baltimore, MD 21202 |
| Loews HH Operating Company LLC | Loews HH Operating Company LLC | 251 Little Falls Dr, Willmington, New Castle, DE 19808 |
| Loews Hollywood Hotel LLC | Loews Hollywood Hotel | 1755 N Highland Ave, Hollywood, CA 90028 |
| LM Atlanta Hotel LLC | Loews Atlanta Hotel | 1065 Peachtree St, NE Atlanta, GA 30309-2848 |
| KC Hotel Property Owner, LLC | Loews Kansas City Hotel | 655 Madison Avenue, 9th Flr, New York, NY 10065 |
| Loews Atlanta Operating Company LLC | Loews Atlanta Operating Company LLC | 251 Little Falls Dr, Willmington, New Castle, DE 19808 |
| Loews Hotels Services Company, LLC | Loews Hotels Services Company, LLC | 424 Church Street, Nashville, TN 37219 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

2

# Exhibit M.1

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| 1134 N. Sycamore Partners, L.P. | Fairfield Inn & Suites West Palm Beach Jupiter | 6748 Indiantown Road |
| 15th & L Investors, LLC | Residence Inn By Marriott Sacramento Downtown at Capitol Park | 1121 15th Street |
| 25th Street Development of Ocean City, LLC | Fairfield Inn & Suites Ocean City | 2501 Philadelphia Avenue |
| 2700 North Ocean LLC | The Ritz-Carlton Residences, Singer Island | 2700 North Ocean Drive |
| 281 Lodging Group LLC | Courtyard By Marriott Longview North | 1125 East Hawkins Parkway |
| 360 Degree Hotel Group, Ltd. | SpringHill Suites By Marriott Bellingham | 4040 Northwest Avenue |
| 360 Degree Hotel Group, Ltd. | TownePlace Suites By Marriott Bellingham | 4050 Northwest Avenue |
| 360 Hospitality Group (FL) | Fairfield Inn By Marriott Tallahassee North/I-10 | 3219 North Monroe Street |
| 3H Group, Inc. | Fairfield Inn & Suites Chattanooga | 2345 Shallowford Village Drive |
| 3H Group, Inc. | Fairfield Inn & Suites Conway | 2260 Sanders Road |
| 3H Group, Inc. | Fairfield Inn & Suites Lebanon | 1145 Franklin Road |
| 3H Group, Inc. | Moxy Chattanooga Downtown | 1220 King Street |
| 3H Group, Inc. | Residence Inn By Marriott Clearwater Beach | 305 Coronado Drive |
| 3H Group, Inc. | SpringHill Suites By Marriott Chattanooga Downtown/Cameron Harbor | 495 Riverfront Parkway |
| 3H Group, Inc. | SpringHill Suites By Marriott Clearwater Beach | 305 Coronado Drive |
| 3H Group, Inc. | TownePlace Suites By Marriott Charlotte Arrowood | 7805 Forest Point Blvd. |
| 3H Group, Inc. | TownePlace Suites By Marriott Franklin Cool Springs | 7153 South Spring Road |
| 3H Group, Inc. | TownePlace Suites By Marriott Orlando Altamonte Springs/Maitland | 151 Douglas Ave |
| 3S Hospitality LLC | Fairfield Inn & Suites Dallas Cedar Hill | 409 N. Clark Rd |
| 4G Ventures | Courtyard By Marriott Palm Desert | 74895 Frank Sinatra Drive |
| 4G Ventures | Residence Inn By Marriott Palm Desert | 38305 Cook Street |
| 4Star Investments | Four Points by Sheraton Oklahoma City Airport | 4708 West I 40 Service Road |
| 5 North Fifth Hotel, LLC | AC Hotel By Marriott Tucson Downtown | 151 E Broadway Blvd. |
| 721 Mariposa | Fairfield Inn & Suites Alamosa | 721 Mariposa Street |
| 7220 NW 36th Street Investments | Aloft Miami Airport | 7220 Northwest 36th Street |
| A and A Construction and Development, Inc. | Courtyard By Marriott Corvallis | 400 SW 1st Street |
| A and A Construction and Development, Inc. | Courtyard By Marriott Richland Columbia Point | 480 Columbia Point Dr |
| A and A Construction and Development, Inc. | Courtyard By Marriott Walla Walla | 550 West Rose Street |
| A and A Construction and Development, Inc. | Fairfield Inn & Suites Anchorage Midtown | 5060 A Street |
| A and A Construction and Development, Inc. | SpringHill Suites By Marriott Kennewick Tri-Cities | 7048 W. Grandridge Blvd |
| A. Altman Company | Fairfield Inn & Suites at Dulles Airport | 23000 Indian Creek Drive |
| A.J.P.J. II LLC | Fairfield Inn & Suites Ukiah Mendocino County | 1140 Airport Park Blvd |
| A.S.M. Investments | Four Points by Sheraton Portland East | 1919 NE 181st Ave |
| A-1 Hospitality Hotels | Fairfield Inn By Marriott Kennewick | 7809 West Quinault Avenue |
| A4 Hospitality Inc. | Aloft Ontario-Rancho Cucamonga | 10480 Fourth Street |
| AAA Hotel Developers, Inc. | Fairfield Inn & Suites Durango | 21719 West US Highway 160 |
| AAA Hotel Developers, Inc. | SpringHill Suites By Marriott Pueblo Downtown | 150 S. Santa Fe Avenue |
| AAM 15 Management | Residence Inn By Marriott Boston Burlington | 400 District Avenue |
| AAM 15 Management | Residence Inn By Marriott Burlington Colchester | 71 Rathe Road |
| AAM 15 Management | SpringHill Suites By Marriott Roanoke | 301 Reserve Ave SW |
| Aanika Hotels, LLC | The Siena Hotel, Autograph Collection® | 1505 E Franklin Street |
| Aatish Hospitality | Fairfield Inn By Marriott Richmond | 9797 US 40 West |
| AAUMI Realty | Fairfield Inn & Suites Chattanooga South/East Ridge | 1453 Mack Smith Road |
| Abu Dhabi Investment Authority (ADIA) | The Miami Beach EDITION | 2901 Collins Avenue |
| Abu Dhabi Investment Authority (ADIA) | The New York EDITION | Five Madison Avenue |
| ACQUEST Realty Advisors | MeadowView Conference Resort & Convention Center | 1901 Meadowview Parkway |
| AD1 Management Inc. | Courtyard By Marriott Charlotte Gastonia | 1856 Remount Road |
| AD1 Management Inc. | Courtyard By Marriott Myrtle Beach Barefoot Landing | Highway 17, 1000 Commons Blvd. |
| AD1 Management Inc. | Fairfield Inn & Suites Orlando Lake Buena Vista | 12191 S. Apopka Vineland Road |
| AD1 Management Inc. | Fairfield Inn By Marriott Orlando Airport | 7100 Augusta National Drive |
| Adams Hotels | The Chatwal, a Luxury Collection Hotel, New York City | 130 W 44th St |
| Advance Management and Investment, LLC | Courtyard By Marriott Temecula Murrieta | 25419 Madison Avenue |
| Advance Management and Investment, LLC | Courtyard By Marriott Victorville Hesperia | 9619 Mariposa Rd |
| Advance Management and Investment, LLC | Residence Inn By Marriott Phoenix NW/Surprise | 16418 North Bullard Avenue |
| Advance Management and Investment, LLC | Residence Inn By Marriott Temecula Murrieta | 25407 Madison Avenue |
| Advance Management and Investment, LLC | SpringHill Suites By Marriott Kingman Route 66 | 3101 East Andy Devine Avenue |
| Advance Management and Investment, LLC | SpringHill Suites By Marriott Temecula Valley Wine Country | 28220 Jefferson Ave |
| Affirmed Corporation | Courtyard By Marriott Anaheim Theme Park Entrance | 1420 South Harbor Boulevard |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Affirmed Corporation | Courtyard By Marriott Fort Lauderdale East/Lauderdale-by-the-Sea | 5001 North Federal Highway |
| Affirmed Corporation | Courtyard By Marriott San Francisco Fisherman's Wharf | 580 Beach Street |
| AG Holdings | Aloft Wichita | 3642 N. Oliver |
| AGC Partners, L.P. | The Residences at The Ritz-Carlton, Philadelphia | Ten Avenue of the Arts |
| AGS Private Equity | Fairfield Inn & Suites Columbus, IN | 2820 Merchants Mile |
| AHM - American Hospitality Management, Inc. | Residence Inn By Marriott Lafayette Airport | 128 James Comeaux Road |
| AIG Global Real Estate | Aloft Frisco | 3202 Park Boulevard |
| AIG Global Real Estate | Aloft Gainesville University Area | 3743 SW Hull Road |
| AIG Global Real Estate | Aloft Las Colinas | 122 East John Carpenter Freeway |
| AIG Global Real Estate | Aloft Nashville West End | 1719 West End Avenue |
| AIG Global Real Estate | Aloft Plano | 6853 Dallas Parkway |
| AIG Global Real Estate | Aloft San Antonio Airport | 838 NW Loop 410 |
| Aikens Group | Fairfield Inn & Suites Winchester | 250 Front Royal Pike |
| Airport Boulevard Realty, LLC | SpringHill Suites By Marriott Napa Valley | 101 Gateway Road East |
| AJU Hotels & Resorts | AC Hotel By Marriott Seattle Bellevue/Downtown | 10628 NE 2nd Street |
| AJU Hotels & Resorts | The Westin San Jose | 302 South Market Street |
| AL Qamra Holding Group | Sheraton Minneapolis Midtown Hotel | 2901 Chicago Avenue South |
| Alko Hotels | Fairfield Inn & Suites Eugene East/Springfield | 3003 Franklin Blvd |
| Allcity Hospitality | Fairfield Inn & Suites Watervliet St. Joseph | 8258 Arnt Blvd |
| Alliance Development Group | Fairfield Inn & Suites Cambridge | 8700 Dozer Road |
| Alliance Hotel Investors II, Ltd. | Residence Inn By Marriott Fort Worth Alliance Airport | 13400 North Freeway |
| Alliance Investments | Fairfield Inn & Suites Jacksonville Orange Park | 450 Eldridge Avenue |
| Alliance Riverside Hospitality | Courtyard By Marriott Riverside UCR/Moreno Valley Area | 1510 University Avenue |
| AllianceBernstein L.P. | Morrison House, Autograph Collection | 116 South Alfred Street |
| AllianceBernstein L.P. | The Alexandrian, Autograph Collection | 480 King Street |
| AllianceBernstein L.P. | New Orleans Downtown Marriott at the Convention Center | 859 Convention Center Blvd. |
| AllianceBernstein L.P. | Seattle Marriott Redmond | 7401 164th Ave NE |
| Allied Hosts LLC | Fairfield Inn & Suites Charleston | 402 2nd Avenue SW |
| Allstates, LLC | Courtyard By Marriott Washington, DC/Foggy Bottom | 515 20th Street NW |
| Allyson Group, Inc. | Fairfield Inn & Suites Venice | 2935 Executive Drive |
| Allyson Group, Inc. | TownePlace Suites By Marriott St. Louis O'Fallon | 445 Regency Park |
| Alterra International | Fairfield Inn & Suites Dallas Downtown | 555 Evergreen Street |
| Alterra International | TownePlace Suites By Marriott Dallas Downtown | 555 Evergreen Street |
| Altitude Capital Management, LLC | Courtyard By Marriott New York Manhattan/Chelsea | 135 W. 30th Street |
| Altoona CC Operations | Courtyard By Marriott Altoona | 2 Convention Center Drive |
| Ambelal Hotels Group | SpringHill Suites By Marriott Sumter | 2645 Broad Street |
| Americal, Inc. | Fairfield Inn & Suites Spearfish | 2720 1st Avenue East |
| Americal, Inc. | TownePlace Suites By Marriott Aberdeen | 402 Norwood Street South |
| American Fidelity Life Insurance Co. | SpringHill Suites By Marriott Pensacola Beach | 24 Via de Luna |
| American Hotel Income Properties REIT | Courtyard By Marriott Ocala | 3712 SW 38th Avenue |
| American Hotel Income Properties REIT | Courtyard By Marriott Statesville Mooresville/Lake Norman | 1530 Cinema Drive |
| American Hotel Income Properties REIT | Courtyard By Marriott Tampa North/I-75 Fletcher | 13575 Cypress Glen Lane |
| American Hotel Income Properties REIT | Courtyard By Marriott Wall at Monmouth Shores Corporate Park | 1302 Campus Parkway |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Amarillo Airport | 1740 Airport Blvd |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Asheboro | 920 Executive Way |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Baltimore White Marsh | 8477 Cordon Way |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Jacksonville West/Chaffee Point | 561 Chaffee Point Blvd |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Kingsland | 1319 East Kings Avenue |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Lake City | 538 SW Corporate Drive |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Melbourne Palm Bay/Viera | 4355 West New Haven Avenue |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Ocala | 4101 S.W. 38th Court |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Orlando Ocoee | 10971 West Colonial Drive |
| American Hotel Income Properties REIT | Fairfield Inn & Suites South Hill I-85 | 150 Arnold Drive |
| American Hotel Income Properties REIT | Fairfield Inn & Suites Titusville Kennedy Space Center | 4735 Helen Hauser Blvd |
| American Hotel Income Properties REIT | Residence Inn By Marriott Arundel Mills BWI Airport | 7035 Arundel Mills Circle |
| American Hotel Income Properties REIT | Residence Inn By Marriott Atlantic City Airport Egg Harbor Township | 3022 Fire Road |
| American Hotel Income Properties REIT | Residence Inn By Marriott Baltimore White Marsh | 4980 Mercantile Road |
| American Hotel Income Properties REIT | Residence Inn By Marriott Chattanooga Near Hamilton Place | 2340 Center Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

2

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| American Hotel Income Properties REIT | Residence Inn By Marriott Mt. Laurel at Bishop's Gate | 1000 Bishop's Gate Blvd |
| American Hotel Income Properties REIT | Residence Inn By Marriott Neptune at Gateway Centre | 230 Jumping Brook Road |
| American Hotel Income Properties REIT | Residence Inn By Marriott Ocala | 3610 SW 38th Ave |
| American Hotel Income Properties REIT | Residence Inn By Marriott Pittsburgh Cranberry Township | 1308 Freedom Road |
| American Hotel Income Properties REIT | SpringHill Suites By Marriott Arundel Mills BWI Airport | 7544 Teague Road |
| American Hotel Income Properties REIT | SpringHill Suites By Marriott Long Island Brookhaven | 2 Sawgrass Drive |
| American Hotel Income Properties REIT | SpringHill Suites By Marriott Pinehurst Southern Pines | 10024 US Highway 15/501 |
| American Hotel Income Properties REIT | TownePlace Suites By Marriott Arundel Mills BWI Airport | 7021 Arundel Mills Circle |
| American Hotel Income Properties REIT | TownePlace Suites By Marriott Chattanooga Near Hamilton Place | 7010 McCutcheon Road |
| American Life, Inc. | TownePlace Suites By Marriott Lancaster | 2024 West Avenue J-8 |
| American Life, Inc. | Courtyard By Marriott Los Angeles L.A. LIVE | 901 W Olympic Blvd |
| American Life, Inc. | Courtyard By Marriott Seattle Downtown/Pioneer Square | 612 2nd Avenue |
| American Life, Inc. | Residence Inn By Marriott Los Angeles L.A. LIVE | 901 W Olympic Blvd |
| Amerilodge Group LLC | Courtyard By Marriott Battle Creeks | 12891 Harper Village Drive |
| Amerilodge Group LLC | Courtyard By Marriott Bay City | 2 East Main Street |
| Amerilodge Group LLC | Fairfield Inn & Suites Detroit Chesterfield | 45800 Market Place Boulevard |
| Amerilodge Group LLC | Fairfield Inn & Suites Flint Fenton | 3125 West Silver Lake Road |
| Amsterdam Hospitality Group | Le Méridien Charlotte | 555 South McDowell Street |
| Amsterdam Hospitality Group | Sheraton Charlotte Hotel | 555 South McDowell Street |
| Amway Hotel Corporation | AC Hotel By Marriott Grand Rapids Downtown | 50 Monroe Avenue |
| Amway Hotel Corporation | Courtyard By Marriott Grand Rapids Downtown | 11 Monroe Avenue NW |
| Amway Hotel Corporation | JW Marriott Grand Rapids | 235 Louis Street NW |
| Anant Operations Inc. | Fairfield Inn & Suites Lincoln Airport | 1000 West Bond Street |
| Andrus Enterprises | Courtyard By Marriott Silver Spring Downtown | 8506 Fenton Street |
| Angeliades Family Trust | Aloft South Bend | 213 West Washington Street |
| Anschutz Entertainment Group | JW Marriott Los Angeles L.A. Live | 900 West Olympic Blvd |
| Anschutz Entertainment Group | The Ritz-Carlton Residences, Los Angeles | 900 West Olympic Boulevard |
| Anschutz Entertainment Group | The Ritz-Carlton, Los Angeles | 900 W Olympic Blvd |
| Apexx Management Group | Four Points by Sheraton Coral Gables | 3861 SW 40th St |
| Apexx Management Group | SpringHill Suites By Marriott Miami Doral | 3895 NW 107th Avenue |
| Apollo Global Management | The Riviera Palm Springs, a Tribute Portfolio Resort | 1600 North Indian Canyon Drive |
| Apple Hospitality | Courtyard By Marriott Austin North/Parmer Lane | 12330 North IH-35 |
| Apple Hospitality | Courtyard By Marriott Birmingham Trussville | 3665 Roosevelt Drive |
| Apple Hospitality | Courtyard By Marriott Carolina Beach Oceanfront | 100 Charlotte Ave |
| Apple Hospitality | Courtyard By Marriott Charlottesville - University Medical Center | 1201 West Main Street |
| Apple Hospitality | Courtyard By Marriott Cypress Anaheim/Orange County | 5865 Katella Avenue |
| Apple Hospitality | Courtyard By Marriott Fort Worth Historic Stockyards | 2537 North Main Street |
| Apple Hospitality | Courtyard By Marriott Franklin Cool Springs | 2001 Meridian Blvd |
| Apple Hospitality | Courtyard By Marriott Hattiesburg | 119 Grand Drive |
| Apple Hospitality | Courtyard By Marriott Houston NASA/Clear Lake | 18100 Saturn Lane |
| Apple Hospitality | Courtyard By Marriott Houston North/Shenandoah | 19255 David Memorial Drive |
| Apple Hospitality | Courtyard By Marriott Johnson City | 4025 Hamilton Place |
| Apple Hospitality | Courtyard By Marriott Lakeland | 3725 Harden Blvd |
| Apple Hospitality | Courtyard By Marriott Los Angeles Burbank Airport | 2100 Empire Avenue |
| Apple Hospitality | Courtyard By Marriott Miami at Dolphin Mall | 11275 Northwest 12th Street |
| Apple Hospitality | Courtyard By Marriott Montgomery Prattville | 2620 Legends Parkway |
| Apple Hospitality | Courtyard By Marriott Philadelphia Great Valley/Malvern | 280 Old Morehall Road |
| Apple Hospitality | Courtyard By Marriott Philadelphia Valley Forge/Collegeville | 600 Campus Drive |
| Apple Hospitality | Courtyard By Marriott Phoenix Chandler/Fashion Center | 1100 South Price Road |
| Apple Hospitality | Courtyard By Marriott Phoenix North/Happy Valley | 2029 Whispering Wind Drive |
| Apple Hospitality | Courtyard By Marriott Phoenix West/Avondale | 1650 N. 95th Lane |
| Apple Hospitality | Courtyard By Marriott Richmond Downtown | 1320 East Cary Street |
| Apple Hospitality | Courtyard By Marriott San Diego Central | 8651 Spectrum Center Blvd |
| Apple Hospitality | Courtyard By Marriott San Diego Rancho Bernardo | 11611 Bernardo Plaza Court |
| Apple Hospitality | Courtyard By Marriott Santa Ana Orange County | 8 MacArthur Place |
| Apple Hospitality | Courtyard By Marriott Santa Clarita Valencia | 28523 Westinghouse Place |
| Apple Hospitality | Courtyard By Marriott Seattle Kirkland | 11215 NE 124th Street |
| Apple Hospitality | Courtyard By Marriott Suffolk Chesapeake | 8060 Harbour View Blvd |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Apple Hospitality | Courtyard By Marriott Syracuse Downtown at Armory Square | 300 West Fayette Street |
| Apple Hospitality | Courtyard By Marriott Virginia Beach Oceanfront/North 37th Street | 3737 Atlantic Ave |
| Apple Hospitality | Courtyard By Marriott Virginia Beach Oceanfront/South | 2501 Atlantic Ave. |
| Apple Hospitality | Courtyard By Marriott West Orange | 8 Rooney Circle |
| Apple Hospitality | Courtyard By Marriott Wichita East | 2975 North Webb Road |
| Apple Hospitality | Courtyard By Marriott Winston-Salem Hanes Mall | 1600 Westbrook Plaza Drive |
| Apple Hospitality | Fairfield Inn & Suites Albany | 3011 Kensington Court |
| Apple Hospitality | Fairfield Inn & Suites Austin North/Parmer Lane | 12536 North IH35 |
| Apple Hospitality | Fairfield Inn & Suites Charlotte Matthews | 8540 East Independence Blvd |
| Apple Hospitality | Fairfield Inn & Suites Kansas City Overland Park | 12440 Blue Valley Pkwy |
| Apple Hospitality | Fairfield Inn & Suites Phoenix Chandler/Fashion Center | 1100 South Price Road |
| Apple Hospitality | Fairfield Inn & Suites South Bend at Notre Dame | 1220 East Angela Boulevard |
| Apple Hospitality | Fairfield Inn & Suites Tallahassee Central | 2997 Apalachee Pkwy |
| Apple Hospitality | Fairfield Inn & Suites Wilmington/Wrightsville Beach | 307 Eastwood Road |
| Apple Hospitality | Fairfield Inn By Marriott Santa Clarita Valencia | 25340 The Old Road |
| Apple Hospitality | Houston Marriott Energy Corridor | 16011 Katy Freeway |
| Apple Hospitality | Renaissance New York Hotel 57 | 130 East 57th Street |
| Apple Hospitality | Residence Inn By Marriott Beaumont | 5380 Clearwater Court |
| Apple Hospitality | Residence Inn By Marriott Bentonville Rogers | 4611 West Locust Street |
| Apple Hospitality | Residence Inn By Marriott Boston Marlborough | 112 Donald Lynch Blvd. |
| Apple Hospitality | Residence Inn By Marriott Boston Westford | 7 Lan Drive |
| Apple Hospitality | Residence Inn By Marriott Chicago Lake Forest/Mettawa | 26325 North Riverwoods Boulevard |
| Apple Hospitality | Residence Inn By Marriott Denver Highlands Ranch | 93 West Centennial Boulevard |
| Apple Hospitality | Residence Inn By Marriott Dothan | 186 Hospitality Lane |
| Apple Hospitality | Residence Inn By Marriott Fayetteville Cross Creek | 1468 Skibo Road |
| Apple Hospitality | Residence Inn By Marriott Fort Lauderdale Airport & Cruise Port | 4801 Anglers Avenue |
| Apple Hospitality | Residence Inn By Marriott Franklin Cool Springs | 2009 Meridian Blvd |
| Apple Hospitality | Residence Inn By Marriott Greenville-Spartanburg Airport | 120 Milestone Way |
| Apple Hospitality | Residence Inn By Marriott Hattiesburg | 116 Grand Drive |
| Apple Hospitality | Residence Inn By Marriott Houston I-10 West/Park Row | 1550 Barker Cypress Road |
| Apple Hospitality | Residence Inn By Marriott Houston West/Energy Corridor | 1150 Eldridge Parkway |
| Apple Hospitality | Residence Inn By Marriott Kansas City Country Club Plaza | 4601 Broadway Boulevard |
| Apple Hospitality | Residence Inn By Marriott Kansas City Overland Park | 12010 Blue Valley Pkwy. |
| Apple Hospitality | Residence Inn By Marriott Manassas Battlefield Park | 7345 Williamson Blvd. |
| Apple Hospitality | Residence Inn By Marriott Phoenix North/Happy Valley | 2035 Whispering Wind Dr |
| Apple Hospitality | Residence Inn By Marriott Portland Downtown/Waterfront | 145 Fore Street |
| Apple Hospitality | Residence Inn By Marriott Provo | 252 West 2230 North |
| Apple Hospitality | Residence Inn By Marriott Richmond Downtown | 14 S. 14th Street |
| Apple Hospitality | Residence Inn By Marriott Salt Lake City Murray | 171E 5300S |
| Apple Hospitality | Residence Inn By Marriott San Bernardino | 1040 E. Harriman Place |
| Apple Hospitality | Residence Inn By Marriott San Diego Downtown | 1747 Pacific Highway |
| Apple Hospitality | Residence Inn By Marriott Santa Clarita Valencia | 25320 The Old Road |
| Apple Hospitality | Residence Inn By Marriott Seattle Downtown/Lake Union | 800 Fairview Avenue North |
| Apple Hospitality | Residence Inn By Marriott South Bend Mishawaka | 231 Park Place |
| Apple Hospitality | Residence Inn By Marriott Syracuse Downtown at Armory Square | 300 West Fayette Street |
| Apple Hospitality | Residence Inn By Marriott Tucson Airport | 2660 E. Medina Road |
| Apple Hospitality | Richmond Marriott | 500 East Broad Street |
| Apple Hospitality | SpringHill Suites By Marriott Boise ParkCenter | 424 East ParkCenter Blvd |
| Apple Hospitality | SpringHill Suites By Marriott Greensboro | 6006 Landmark Center Blvd. |
| Apple Hospitality | SpringHill Suites By Marriott Indianapolis Fishers | 9698 Hague Road |
| Apple Hospitality | SpringHill Suites By Marriott Kansas City Overland Park | 12000 Blue Valley Parkway |
| Apple Hospitality | SpringHill Suites By Marriott Knoxville at Turkey Creek | 10955 Turkey Drive |
| Apple Hospitality | SpringHill Suites By Marriott Lafayette South at River Ranch | 321 Settlers Trace Boulevard |
| Apple Hospitality | SpringHill Suites By Marriott Orlando North/Sanford | 201 North Towne Road |
| Apple Hospitality | SpringHill Suites By Marriott Portland Vancouver | 1421 SE Tech Center Drive |
| Apple Hospitality | SpringHill Suites By Marriott Richmond Northwest | 9960 Independence Park Drive |
| Apple Hospitality | SpringHill Suites By Marriott Salt Lake City Airport | 4955 Wiley Post Way |
| Apple Hospitality | TownePlace Suites By Marriott Columbia Southeast/Fort Jackson | 250 East Exchange Blvd |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Apple Hospitality | TownePlace Suites By Marriott Fort Worth Downtown | 805 E. Belknap Street |
| Apple Hospitality | TownePlace Suites By Marriott Knoxville Cedar Bluff | 205 Langly Place |
| Apple Hospitality | TownePlace Suites By Marriott Nashville Airport | 2700 Elm Hill Pike |
| Apple Hospitality | TownePlace Suites By Marriott Panama City | 903 East 23rd Place |
| Apple Hospitality | TownePlace Suites By Marriott Pensacola | 481 Creighton Road |
| Apple Hospitality | TownePlace Suites By Marriott San Antonio Airport | 208 NE Loop 410 |
| Apple Hospitality | TownePlace Suites By Marriott Suffolk Chesapeake | 8050 Harbour View Blvd |
| Apple Hospitality | TownePlace Suites By Marriott Tucson Williams Centre | 384 South Williams Blvd |
| Apple Hospitality | Courtyard By Marriott Alexandria Old Town/Southwest | 2700 Eisenhower Avenue |
| Apple Hospitality | Courtyard By Marriott Omaha Downtown/Old Market Area | 101 South 10th Street |
| Apple Hospitality | Courtyard By Marriott San Diego Oceanside | 3501 Seagate Way |
| Apple Hospitality | Fairfield Inn & Suites Orlando at SeaWorld(R) | 10815 International Drive |
| Apple Hospitality | Fairfield Inn & Suites Tustin Orange County | 15011 Newport Ave |
| Apple Hospitality | Residence Inn By Marriott Dana Point San Juan Capistrano | 33711 Camino Capistrano |
| Apple Hospitality | Residence Inn By Marriott Los Angeles Burbank/Downtown | 321 South First Street |
| Apple Hospitality | Residence Inn By Marriott San Diego Oceanside | 3603 Ocean Ranch Blvd |
| Apple Hospitality | Residence Inn By Marriott Tustin Orange County | 15181 Newport Ave |
| Apple Hospitality | SpringHill Suites By Marriott Alexandria Old Town/Southwest | 2950 Eisenhower Avenue |
| Apple Hospitality | SpringHill Suites By Marriott Boston Andover | 550 Minuteman Road |
| Apple Hospitality | SpringHill Suites By Marriott Dallas Addison/Quorum Drive | 15255 Quroum Drive |
| Apple Hospitality | SpringHill Suites By Marriott Los Angeles Burbank/Downtown | 549 S. San Fernando Boulevard |
| Apple Hospitality | SpringHill Suites By Marriott Orlando at SeaWorld(R) | 10801 International Drive |
| Apple Leisure Group | Bethesda Marriott | 5151 Pooks Hill Road |
| Arapahoe Development, LLC | TownePlace Suites By Marriott Denver Airport at Gateway Park | 4100 North Kittredge Street |
| Arbor Lodging Partners | Chicago Marriott Schaumburg | 50 N Martingale Road |
| Arbor Lodging Partners | Courtyard By Marriott Des Moines West/Jordan Creek | 410 South 68th Street |
| Arbor Lodging Partners | Courtyard By Marriott Indianapolis Northwest | 7226 Woodland Drive at 71st Street |
| Arbor Lodging Partners | Fairfield Inn & Suites Milwaukee Downtown | 710 N. Old World 3rd Street |
| Arbor Lodging Partners | Residence Inn By Marriott Salt Lake City Downtown | 285 West Broadway (300 South) |
| Arbor Lodging Partners | SpringHill Suites By Marriott Minneapolis-St. Paul Airport/Mall of America | 2870 Metro Drive |
| Arbor Lodging Partners | TownePlace Suites By Marriott Indianapolis Keystone | 8468 Union Chapel Road |
| Arbor Lodging Partners | TownePlace Suites By Marriott Indianapolis Park 100 | 5802 West 71st Street |
| ARC Innovations | Courtyard By Marriott Muncie at Horizon Convention Center | 601 S. High Street |
| ARC Property Investment | TownePlace Suites By Marriott Louisville North | 301 West Maple Street |
| Archgrove Hospitality, Inc. | SpringHill Suites By Marriott Hampton Portsmouth | 299 Exeter Rd |
| Archgrove Hospitality, Inc. | SpringHill Suites By Marriott Hartford Airport/Windsor Locks | 225 Ella Grasso Turnpike |
| Arden Group, Inc. (The) | Le Méridien New York, Central Park | 120 W 57th Street |
| Arden Group, Inc. (The) | Sheraton Atlanta Hotel | 165 Courtland St NE |
| Ares Management LLC | Sheraton Framingham Hotel & Conference Center | 1657 Worcester Road |
| Ares Management LLC | Sheraton Orlando Lake Buena Vista Resort | 12205 S Apopka Vineland Rd |
| Ares Management LLC | Aloft Boston Seaport District | 401 - 403 D Street |
| Ares Management LLC | Element Boston Seaport District | 391-395 D Street |
| Ares Management LLC | Marriott Marquis Houston | 1777 Walker Street |
| Ares Management LLC | Westchester Marriott | 670 White Plains Road |
| Areya Management, LLC | SpringHill Suites By Marriott Chambersburg | 451 Gateway Ave |
| Argent Group | Koloa Landing Resort at Poipu, Autograph Collection | 2641 Poipu Road |
| Armada Hoffler Development Co. | The Westin Residences Virginia Beach | Town Center of Virginia Beach, 4545 Commerce Street |
| Armada Hoffler Development Co. | The Westin Virginia Beach Town Center | 4535 Commerce St |
| Artemis Hotel Group | Four Points by Sheraton Seattle Airport South | 22406 Pacific Highway South |
| ArtHouse Hospitality | Courtyard By Marriott Paducah | 3835 Technology Drive |
| Ascent Hospitality, Inc. | Elyton Hotel, Autograph Collection | 1928 1st Avenue North |
| Ascent Hospitality, Inc. | Fairfield Inn & Suites Atlanta Fairburn | 7775 Ella Lane |
| Ascent Hospitality, Inc. | Fairfield Inn & Suites Enterprise | 100 Brabham Drive |
| Ascent Hospitality, Inc. | Fairfield Inn & Suites Meridian | 150 Hwy 11 & 80 |
| Ascent Hospitality, Inc. | Fairfield Inn & Suites Mobile Saraland | 2950 Township Blvd |
| Ascent Hospitality, Inc. | Fairfield Inn & Suites Montgomery Airport South | 7560 Mobile Highway |
| Ascent Hospitality, Inc. | Huntsville Marriott at the Space & Rocket Center | 5 Tranquility Base |
| Ascent Hospitality, Inc. | Mobile Marriott | 3101 Airport Blvd. |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Ascent Hospitality, Inc. | SpringHill Suites By Marriott Birmingham Downtown at UAB | 2024 4th Avenue South |
| Ascent Hospitality, Inc. | TownePlace Suites By Marriott Mobile Saraland | 2954 Township Boulevard |
| Ascott Residential Trust | Element New York Times Square West | 311 West 39th Street |
| Ascott Residential Trust | Sheraton Tribeca New York Hotel | 370 Canal Street |
| Ashford Hospitality Trust | Courtyard By Marriott Hartford Manchester | 225 Slater St. |
| Ashford Hospitality Trust | Residence Inn By Marriott Hartford Manchester | 201 Hale Road |
| Ashford Hospitality Trust | Bridgewater Marriott | 700 Commons Way |
| Ashford Hospitality Trust | Courtyard By Marriott Arlington Crystal City/Reagan National Airport | 2899 Jefferson Davis Highway |
| Ashford Hospitality Trust | Courtyard By Marriott Atlanta Alpharetta | 12655 Deerfield Parkway |
| Ashford Hospitality Trust | Courtyard By Marriott Basking Ridge | 595 Martinsville Road |
| Ashford Hospitality Trust | Courtyard By Marriott Boston Downtown | 275 Tremont Street |
| Ashford Hospitality Trust | Courtyard By Marriott Dallas Plano in Legacy Park | 6840 North Dallas Parkway |
| Ashford Hospitality Trust | Courtyard By Marriott Denver Airport | 6901 Tower Road |
| Ashford Hospitality Trust | Courtyard By Marriott Foothill Ranch Irvine East/Lake Forest | 27492 Portola Parkway |
| Ashford Hospitality Trust | Courtyard By Marriott Fort Lauderdale Weston | 2000 N. Commerce Parkway |
| Ashford Hospitality Trust | Courtyard By Marriott Gaithersburg Washingtonian Center | 204 Boardwalk Place |
| Ashford Hospitality Trust | Courtyard By Marriott Kansas City Overland Park/Convention Center | 11001 Woodson Street |
| Ashford Hospitality Trust | Courtyard By Marriott Philadelphia Downtown | 21 Juniper Street @ Filbert Street |
| Ashford Hospitality Trust | Courtyard By Marriott San Francisco Downtown | 299 Second Street |
| Ashford Hospitality Trust | Courtyard By Marriott Scottsdale Old Town | 3311 North Scottsdale Road |
| Ashford Hospitality Trust | Crystal Gateway Marriott | 1700 Jefferson Davis Highway |
| Ashford Hospitality Trust | Le Méridien Chambers Minneapolis | 901 Hennepin Ave |
| Ashford Hospitality Trust | Renaissance Nashville Hotel | 611 Commerce Street |
| Ashford Hospitality Trust | Residence Inn By Marriott Dallas Plano/Legacy | 5001 Whitestone Lane |
| Ashford Hospitality Trust | Residence Inn By Marriott Fairfax Merrifield | 8125 Gatehouse Road |
| Ashford Hospitality Trust | Residence Inn By Marriott Las Vegas Hughes Center | 370 Hughes Center Dr |
| Ashford Hospitality Trust | Residence Inn By Marriott Orlando at SeaWorld® | 11000 Westwood Boulevard |
| Ashford Hospitality Trust | Residence Inn By Marriott Salt Lake City Cottonwood | 6425 South 3000 East |
| Ashford Hospitality Trust | Residence Inn By Marriott San Diego Sorrento Mesa/Sorrento Valley | 5995 Pacific Mesa Court |
| Ashford Hospitality Trust | Seattle Marriott Waterfront | 2100 Alaskan Way |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Charlotte University Research Park | 8700 Research Drive |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Los Angeles LAX/Manhattan Beach | 14620 Aviation Boulevard |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Philadelphia Plymouth Meeting | 430 Plymouth Road |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Raleigh-Durham Airport/Research Triangle Park | 920 Slater Road |
| Ashford Hospitality Trust | The Ritz-Carlton, Atlanta Downtown | 181 Peachtree Street, NE |
| Ashford Hospitality Trust | The Ritz-Carlton, Lake Tahoe | 13031 Ritz-Carlton Highlands Court |
| Ashford Hospitality Trust | The Ritz-Carlton, Sarasota | 1111 Ritz-Carlton Drive |
| Ashford Hospitality Trust | TownePlace Suites By Marriott Los Angeles LAX/Manhattan Beach | 14400 Aviation Boulevard |
| Ashford Hospitality Trust | W Atlanta - Downtown | 45 Ivan Allen Jr Blvd NW |
| Ashford Hospitality Trust | W Minneapolis - The Foshay | 821 Marquette Ave |
| Ashkenazy Acquisition Corporation | New York Marriott East Side | 525 Lexington Avenue |
| Aspromonte Hospitality | Fairfield Inn & Suites Santa Cruz - Capitola | 1255 41st Avenue |
| Asset Property Group | Residence Inn By Marriott San Diego Del Mar | 3525 Valley Center Drive |
| Associated Hospitality Services, Inc. | Fairfield Inn By Marriott Fayetteville I-95 | 1925 Cedar Creek Road |
| Aston Management Company | Fairfield Inn & Suites Chickasha | 2812 South 4th Street |
| Aston Management Company | SpringHill Suites By Marriott Enid | 5815 KL Drive |
| Aston Management Company | SpringHill Suites By Marriott Oklahoma City Downtown/Bricktown | 600 East Sheridan Avenue |
| Atlantic Hotels Group, Inc. | Aloft Dallas Love Field | 2103 West Mockingbird Lane |
| Atlantic Hotels Group, Inc. | Element Dallas Downtown East | 4005 Gaston Avenue |
| Atlantic Hotels Group, Inc. | Element Dallas Love Field | 2333 West Mockingbird Lane |
| Atlantic Hotels Group, Inc. | Residence Inn By Marriott Dallas at The Canyon | 3425 Canyon Bluff Blvd |
| Atlantic Hotels Group, Inc. | TownePlace Suites By Marriott Dallas DeSoto | 2700 Travis Street |
| Atlantic Hotels Group, Inc. | TownePlace Suites By Marriott Waco South | 5621 Legend Lake Pkwy |
| Auburn Hospitality, Inc. | Fairfield Inn & Suites Worcester Auburn | 718A Southbridge Street |
| AUM Enterprises, Inc. | Fairfield Inn & Suites Birmingham Fultondale/I-65 | 1795 Morris Avenue |
| AUM Enterprises, Inc. | Fairfield Inn & Suites Birmingham Pelham | 230 Cahaba Valley Road |
| AVA Development | Courtyard By Marriott Deptford | 1251 Hurffville Road |
| AVA Development | Courtyard By Marriott Philadelphia Bensalem | 3280 Tillman Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| AVA Development | Courtyard By Marriott Southington | 1081 West Street |
| AVA Development | Courtyard By Marriott York | 2799 Concord Rd |
| AVA Development | Fairfield Inn & Suites Harrisburg West | 185 Beacon Hill Blvd |
| AVA Development | Fairfield Inn & Suites Philadelphia Willow Grove | 2440 Maryland Road |
| AVA Development | Fairfield Inn & Suites Reading Wyomissing | 21 Meridian Blvd |
| AVA Development | SpringHill Suites By Marriott Harrisburg Hershey | 15 Capital Drive |
| AVA Development | TownePlace Suites By Marriott York | 2789 Concord Rd |
| Avalon Hotel Group, LLC | SpringHill Suites By Marriott Baton Rouge Gonzales | 2801 S Cabela Pkwy |
| Avalon Hotel Group, LLC | TownePlace Suites By Marriott Baton Rouge Gonzales | 2823 South Outfitter Drive |
| Avana Capital | Renaissance Philadelphia Airport Hotel | 500 Stevens Drive |
| Avatar Hotel Group | Fairfield Inn & Suites Marshall | 105 West Interstate 20 |
| Avatar Hotel Group | Fairfield Inn & Suites Waco North | 4257 North IH 35 |
| Avenue Capital Group | Sheraton Kona Resort & Spa at Keauhou Bay | 78-128 Ehukai Street |
| Avista Properties, Inc. | Courtyard By Marriott DeLand Historic Downtown | 308 N. Woodland Blvd |
| Avista Properties, Inc. | Fairfield Inn & Suites Orlando International Drive/Convention Center | 8214 Universal Blvd |
| Avista Properties, Inc. | Residence Inn By Marriott Daytona Beach Oceanfront | 3209 South Atlantic Avenue |
| AVR Realty Company | AC Hotel By Marriott San Jose Downtown | 350 West Santa Clara Street |
| AVR Realty Company | Atlanta Marriott Northwest at Galleria | 200 Interstate North Parkway |
| AVR Realty Company | Baton Rouge Marriott | 5500 Hilton Avenue |
| AVR Realty Company | Boca Raton Marriott at Boca Center | 5150 Town Center Circle |
| AVR Realty Company | Courtyard By Marriott Miami Downtown/Brickell Area | 200 SE Second Avenue |
| AVR Realty Company | Hanover Marriott | 1401 Rt 10 E |
| AVR Realty Company | JW Marriott Houston Downtown | 806 Main Street |
| AVR Realty Company | Le Méridien Indianapolis | 123 South Illinois Street |
| AVR Realty Company | Renaissance Meadowlands Hotel | 801 Rutherford Avenue |
| AVR Realty Company | SpringHill Suites By Marriott Carle Place Garden City | 20 Westbury Avenue |
| AVR Realty Company | The Westin Chicago North Shore | 601 US-45 N |
| AVR Realty Company | The Westin Crystal City | 1800 Jefferson Davis Highway. |
| AVR Realty Company | Atlanta Airport Marriott Gateway | 2020 Convention Center Concourse |
| AVR Realty Company | Residence Inn By Marriott Alexandria Old Town/Duke Street | 1456 Duke Street |
| AVR Realty Company | SpringHill Suites By Marriott Atlanta Airport Gateway | 2091 Convention Center Concourse |
| AWH Partners | Cincinnati Marriott at RiverCenter | 10 West RiverCenter Boulevard |
| AWH Partners | Los Angeles Marriott Burbank Airport | 2500 North Hollywood Way |
| AWH Partners | Seattle Airport Marriott | 3201 South 176th Street |
| AWH Partners | The Westin Dallas Park Central | 12720 Merit Drive |
| Azalea Development Corporation | Augusta Marriott at the Convention Center | 2 Tenth Street |
| AZT Corporation | Element Hampton Peninsula Town Center | 1851 Merchant Lane |
| B B and K Development Corporation | Fairfield Inn & Suites Effingham | 1111 Henrietta Street |
| B&T Hospitality Management | Residence Inn By Marriott Phoenix Gilbert | 3021 E Banner Gateway Drive |
| Baldwin & Sons, LLC | Residence Inn By Marriott San Diego Chula Vista | 2005 Centerpark Road |
| Ballard Management, Inc. | Aloft Seattle Sea-Tac Airport | 19030 28th Avenue South |
| Ballard Management, Inc. | Fairfield Inn & Suites Seattle Bremerton | 239 4th Street |
| Ballard Management, Inc. | Fairfield Inn By Marriott Seattle Sea-Tac Airport | 19631 International Blvd. |
| Ballard Management, Inc. | TownePlace Suites By Marriott Olympia | 900 Capitol Way South |
| Baltimore Harbor Center LTD. Partnership | Sheraton Inner Harbor Hotel | 300 S Charles St |
| Bank of America | The Ritz-Carlton Residences, Lake Tahoe | 13051 Ritz-Carlton Highlands Drive |
| Bank of America | The Ritz-Carlton, Charlotte | 201 East Trade Street |
| Banyan Investment Group | Courtyard By Marriott Houston Pearland | 11200 Broadway Suite 2000 |
| Banyan Investment Group | Courtyard By Marriott Madison East | 2502 Crossroads Drive |
| Banyan Investment Group | Fairfield Inn & Suites Madison East | 2702 Crossroads Drive |
| Baronald Corp., LLC | Courtyard By Marriott Key West Waterfront | 3031-41 North Roosevelt Boulevard |
| Barrington Hospitality Group | Fairfield Inn & Suites Great Barrington Lenox/Berkshires | 249 Stockbridge Road |
| Bartell Hotels | Sheraton La Jolla Hotel | 3299 Holiday Ct |
| Basin Street Hospitality | Courtyard By Marriott Reno Downtown/Riverfront | 1 Ballpark Lane |
| Baymeadows Lodging / Development | Four Points by Sheraton Jacksonville Baymeadows | 8520 Baymeadows Rd |
| Baywood Hotels, Inc. | AC Hotel by Marriott Miami Airport West/Doral | 8091 NW 36th Street |
| Baywood Hotels, Inc. | Fairfield by Marriott Inn & Suites Miami Airport West/Doral | 8051 NW 36 Street |
| Baywood Hotels, Inc. | Fairfield Inn & Suites Alexandria West/Mark Center | 6254 Duke Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Baywood Hotels, Inc. | Fairfield Inn & Suites Arundel Mills BWI Airport | 7539 Teague Road |
| Baywood Hotels, Inc. | Fairfield Inn & Suites Denver Tech Center North | 5071 South Syracuse Street |
| Baywood Hotels, Inc. | Fairfield Inn & Suites Germantown Gaithersburg | 20025 Century Blvd |
| Baywood Hotels, Inc. | Fairfield Inn & Suites Ithaca | 359 Elmira Road |
| Baywood Hotels, Inc. | Fairfield Inn & Suites Miami Airport South | 4101 NW 11th Street |
| Baywood Hotels, Inc. | Fairfield Inn & Suites New Orleans Metairie | 2710 Severn Ave |
| Baywood Hotels, Inc. | Residence Inn By Marriott Baltimore Owings Mills | 10620 Red Run Blvd |
| Baywood Hotels, Inc. | Residence Inn By Marriott Denver Airport/Convention Center | 6762 Tower Road |
| Baywood Hotels, Inc. | Residence Inn By Marriott Lubbock Southwest | 6415 62nd Street |
| Baywood Hotels, Inc. | Residence Inn By Marriott Miami Airport West/Doral | 3450 NW 91st Ave |
| Baywood Hotels, Inc. | Residence Inn By Marriott New Orleans West/Elmwood | 1080 Elmwood Park Blvd |
| Baywood Hotels, Inc. | Residence Inn By Marriott Pittsburgh Airport | 1500 Park Lane Drive |
| Baywood Hotels, Inc. | SpringHill Suites By Marriott Alexandria | 6065 Richmond Highway |
| Baywood Hotels, Inc. | SpringHill Suites By Marriott Bridgeport Clarksburg | 97 Platinum Drive |
| Baywood Hotels, Inc. | SpringHill Suites By Marriott Potomac Mills Woodbridge | 14325 Crossing Place |
| Baywood Hotels, Inc. | TownePlace Suites By Marriott Alexandria Fort Belvoir | 8632 Woodlawn Court |
| Baywood Hotels, Inc. | TownePlace Suites By Marriott Bridgeport Clarksburg | 101 Platinum Drive |
| Baywood Hotels, Inc. | TownePlace Suites By Marriott College Park | 9620 Baltimore Avenue |
| Baywood Hotels, Inc. | TownePlace Suites By Marriott Eagle Pass | 2033 N. Veterans Blvd. |
| Baywood Hotels, Inc. | TownePlace Suites By Marriott Lexington Park Patuxent Naval Air Station | 22520 Three Notch Road |
| BBL Hospitality | Courtyard By Marriott Saratoga Springs | 11 Excelsior Ave |
| BBL Hospitality | Courtyard By Marriott Schenectady at Mohawk Harbor | 240 Harborside Drive |
| BBL Hospitality | Fairfield Inn & Suites Verona | 5280 Willow Place |
| BBL Hospitality | Four Points by Sheraton Charleston | 600 Kanawha Blvd E |
| BBL Hospitality | Residence Inn By Marriott Albany East Greenbush/Tech Valley | 3 Tech Valley Drive |
| BBL Hospitality | Residence Inn By Marriott Saratoga Springs | 295 Excelsior Avenue |
| BBL Hospitality | SpringHill Suites By Marriott Norfolk Old Dominion University | 4500 Hampton Blvd |
| BBL Hospitality | SpringHill Suites By Marriott Tampa Suncoast Parkway | 16615 Crosspointe Run |
| BC Lynd Hospitality | The St. Anthony, a Luxury Collection Hotel, San Antonio | 300 East Travis Street |
| BDG Hotels | Fairfield Inn & Suites Woodbridge Edison/Raritan Center | 1295 Route 1 South |
| BDG Hotels | Residence Inn By Marriott Woodbridge Edison/Raritan Center | 2 Regency Place |
| BDK Associates, LLC | Residence Inn By Marriott Lake Charles | 1591 West Prien Lake Road |
| BDK Associates, LLC | SpringHill Suites By Marriott Lake Charles | 1551 West Prien Lake Road |
| Bedford Lodging, LLC | Fairfield Inn & Suites Boulder Broomfield/Interlocken | 455 Zang Street |
| Bedford Lodging, LLC | Residence Inn By Marriott Boulder Broomfield/Interlocken | 455 Zang Street |
| Bedford Lodging, LLC | SpringHill Suites By Marriott Denver West/Golden | 1315 Colorado Mills Parkway |
| Beechwood Hospitality | Courtyard By Marriott Ardmore | 2025 N Rockford Road |
| Bel Air Hotels | Fairfield Inn & Suites Orange Beach | 3111 Loop Road |
| Benchmark Development | Element Houston Vintage Park | 14555 Vintage Preserve Parkway |
| Benchmark Development | Element Palmdale | 39325 Trade Center Drive |
| Benderson Development Co., Inc. | Courtyard By Marriott Buffalo Airport | 4243 Genesee Street |
| Benderson Development Co., Inc. | Courtyard By Marriott Buffalo Downtown/Canalside | 125 Main Street |
| Benderson Development Co., Inc. | Courtyard By Marriott Danbury | 3 Eagle Road |
| Benderson Development Co., Inc. | Courtyard By Marriott Providence Lincoln | 636 George Washington Hwy |
| Benderson Development Co., Inc. | Courtyard By Marriott Sarasota University Park/Lakewood Ranch Area | 8305 Tourist Center Drive |
| Benderson Development Co., Inc. | Fairfield Inn & Suites Buffalo Airport | 4271 Genesee Street |
| Benderson Development Co., Inc. | Fairfield Inn & Suites Clearwater | 3070 Gulf to Bay Boulevard |
| Benderson Development Co., Inc. | Residence Inn By Marriott Brockton/Easton | 124 Liberty Street |
| Benderson Development Co., Inc. | Residence Inn By Marriott Buffalo Downtown | 620 Delaware Avenue |
| Benderson Development Co., Inc. | Residence Inn By Marriott Rochester Henrietta | 1300 Jefferson Road |
| Benderson Development Co., Inc. | Residence Inn By Marriott Wayne | 30 Nevins Road |
| Benderson Development Co., Inc. | SpringHill Suites By Marriott Cleveland Solon | 30100 Aurora Road |
| Benderson Development Co., Inc. | TownePlace Suites By Marriott Buffalo Airport | 4265 Genesee Street |
| Benderson Development Co., Inc. | TownePlace Suites By Marriott Latham Albany Airport | 5 Forts Ferry Road |
| Bennett Hospitality | Courtyard By Marriott Charleston Mt. Pleasant | 1251 Woodland Avenue |
| Bennett Hospitality | Residence Inn By Marriott Charleston Mt. Pleasant | 1116 Isle of Palms Connector |
| Benson's Hospitality Group | SpringHill Suites By Marriott Athens Downtown/University Area | 220 South Hull Street |
| Benson's Hospitality Group | SpringHill Suites By Marriott Athens West | 3500 Daniels Bridge Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Bernstein Companies (The) | Aloft Raleigh | Block of 2110-2116 Hillsborough Street |
| Bernstein Companies (The) | SpringHill Suites By Marriott Annapolis | 189 Admiral Cochran Drive |
| Bijal Corporation | Fairfield Inn By Marriott Medford Long Island | 2695 Route 112 |
| Bijal Corporation | Fairfield Inn By Marriott New York LaGuardia Airport/Astoria | 45-20 Astoria Blvd |
| Biltmore Farms | Residence Inn By Marriott Asheville Biltmore | 701 Biltmore Avenue |
| Bingham Family | SpringHill Suites By Marriott Vernal | 1205 West Highway 40 |
| Bingham Family | TownePlace Suites By Marriott Vernal | 1219 West Highway 40 |
| Birds Hospitality, Inc. | Fairfield Inn & Suites Russellville | 120 East Harrell Drive |
| Birmingham Jefferson Civic Center Authority | Sheraton Birmingham Hotel | 2101 Richard Arrington Jr Blvd N |
| Birmingham Jefferson Civic Center Authority | The Westin Birmingham | 2221 Richard Arrington Jr. Boulevard N. |
| Bixby Bridge Capital | Renaissance Minneapolis Bloomington Hotel | 5500 American Boulevard West |
| Bixby Bridge Capital, LLC | Renaissance Indian Wells Resort & Spa | 44-400 Indian Wells Lane |
| BK Investments | Residence Inn By Marriott Springfield Chicopee | 500 Memorial Drive |
| Black Diamond (ADIA) | Atlanta Marriott Marquis | 265 Peachtree Center Avenue |
| Black Sapphire (ADIA) | Courtyard By Marriott Dayton-University of Dayton | 2006 Edwin C. Moses Boulevard |
| Black Sapphire (ADIA) | Courtyard By Marriott Pittsburgh Airport Settlers Ridge | 5100 Campbell's Run Road |
| Black Sapphire (ADIA) | Courtyard By Marriott Pittsburgh Greensburg | 700 Powerline Drive |
| Black Sapphire (ADIA) | Courtyard By Marriott Pittsburgh Washington/Meadow Lands | 1800 Tanger Boulevard |
| Black Sapphire (ADIA) | Courtyard By Marriott Reading Wyomissing | 150 North Park Road |
| Black Sapphire (ADIA) | Fairfield Inn & Suites Pittsburgh Neville Island | 5850 Grand Avenue |
| Black Sapphire (ADIA) | Renaissance Raleigh North Hills Hotel | 4100 Main at North Hills Street |
| Black Sapphire (ADIA) | SpringHill Suites By Marriott Chicago Waukegan/Gurnee | 4101 Fountain Square Place |
| Black Sapphire (ADIA) | SpringHill Suites By Marriott Columbus OSU | 1421 Olentangy River Road |
| Black Sapphire (ADIA) | SpringHill Suites By Marriott Houston Intercontinental Airport | 15840 John F. Kennedy Blvd. |
| BlackRidge Companies | Fairfield Inn & Suites Cheyenne Southwest/Downtown Area | 1820 West Lincolnway |
| BlackRidge Companies | Residence Inn By Marriott Bend | 500 SW Bond Street |
| BlackRidge Companies | SpringHill Suites By Marriott Bend | 551 SW Industrial Way |
| BlackRidge Companies | SpringHill Suites By Marriott Bozeman | 1601 Baxter Lane |
| BlackRidge Companies | TownePlace Suites By Marriott Cheyenne Southwest/Downtown Area | 1710 West Lincolnway |
| Blanchard and Calhoun Hospitality, LLC | Residence Inn By Marriott Near Universal OrlandoTM | 5616 Major Boulevard |
| Blenheim Capital Group LLC | Residence Inn By Marriott Dover | 600 Jefferic Blvd |
| Block 22, LLC | Courtyard By Marriott Boise Downtown | 222 S. Broadway Avenue |
| BLR Properties | The Ritz-Carlton, St Louis | 100 Carondelet Plaza |
| Blue Diamond Hospitality | SpringHill Suites By Marriott Bakersfield | 3801 Marriott Drive |
| Blue Star Hospitality (TX) | SpringHill Suites By Marriott Dallas Central Expressway | 10111 North Central Expressway |
| Blue Star Hospitality, LLC | Fairfield Inn & Suites Asheville Airport/Fletcher | 155 Underwood Rd |
| Blue Star Hospitality, LLC | Fairfield Inn & Suites Asheville South/Biltmore Square | 11 Rocky Ridge Rd |
| Blue Star Hospitality, LLC | Fairfield Inn & Suites Hendersonville Flat Rock | 836 Upward Road |
| Blue Star Lodging | SpringHill Suites By Marriott Dallas Arlington North | 1975 E. Lamar Blvd |
| Blue Vista Finance | Sheraton Milwaukee Brookfield Hotel | 375 South Moorland Road |
| Blue Water Development Corp | Fairfield Inn & Suites Chincoteague Island Waterfront | 3913 Main St |
| Blue Water Development Corp | Residence Inn By Marriott Bethany Beach Ocean Suites Residence Inn | 99 Hollywood Street |
| BMC Investments | Moxy Denver Cherry Creek | 240 Josephine Street |
| BN Management Company | Courtyard By Marriott New Orleans Westbank/Gretna | 5 Westbank Expressway |
| BN Management Company | Fairfield Inn & Suites Houma Southeast | 100 Picone Road |
| BN Management Company | Fairfield Inn & Suites Panama City Beach | 7718 Front Beach Road |
| Bohemian Companies | The Elizabeth Hotel, Autograph Collection | 111 Chestnut Street |
| Boston Properties, Inc. | Boston Marriott Cambridge | 2 Cambridge Center (Broadway & 3rd Street) |
| Boulder Hotels | Courtyard By Marriott Boynton Beach | 1601 N. Congress Ave. |
| Boulder Hotels | Courtyard By Marriott Fort Lauderdale Coral Springs | 620 N. University Drive |
| Boulder Hotels | Fairfield Inn & Suites Clermont | 1750 Hunt Trace Blvd |
| Boylston Properties | Residence Inn By Marriott Boston Back Bay/Fenway | 125 Brookline Avenue |
| Boyne USA | Inn at Bay Harbor, Autograph Collection | 3600 Village Harbor Drive |
| BPM & Company, Inc. | Courtyard By Marriott Rock Hill | 1300 River Run Court |
| BPR Properties | Courtyard By Marriott Greensboro Airport | 7811 National Service Road |
| BPR Properties | Fairfield Inn & Suites Smithfield Selma/I-95 | 809 Venture Drive |
| BPR Properties | Residence Inn By Marriott Greensboro Airport | 7616 Thorndike Road |
| BPR Properties | Residence Inn By Marriott Savannah Airport | 900 Towne Center Boulevard |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| BPR Properties | Residence Inn By Marriott Winston-Salem Hanes Mall | 3885 Oxford Station Way |
| BPR Properties | TownePlace Suites By Marriott Goldsboro | 2603 North Park Drive |
| BPR Properties Corporate, LLC | Hi-Lo Hotel, Autograph Collection | 320 SW Stark Street |
| BPR Properties Corporate, LLC | Hotel Paradox, Autograph Collection | 611 Ocean Street |
| Brandt Hospitality Group | Courtyard By Marriott Fargo | 2249 55th St S |
| Brandt Hospitality Group | Fairfield Inn & Suites Sioux Falls Airport | 4035 Bobhalla Drive |
| BRE Hotels & Resorts | Aloft El Segundo - Los Angeles Airport | 475 North Sepulveda Boulevard |
| BRE Hotels & Resorts | Aloft Phoenix-Airport | 4450 E. Washington Street |
| BRE Hotels & Resorts | Courtyard By Marriott Austin Airport | 7809 East Ben White Blvd. |
| BRE Hotels & Resorts | Courtyard By Marriott Boulder Longmont | 1410 Dry Creek Drive |
| BRE Hotels & Resorts | Courtyard By Marriott Charlotte Airport North | 2700 Little Rock Road |
| BRE Hotels & Resorts | Courtyard By Marriott Fort Lauderdale SW/Miramar | 14500 SW 29th Street |
| BRE Hotels & Resorts | Courtyard By Marriott Hartford Farmington | 1583 Southeast Rd |
| BRE Hotels & Resorts | Courtyard By Marriott King Kamehameha's Kona Beach Hotel | 75-5660 Palani Road |
| BRE Hotels & Resorts | Courtyard By Marriott Minneapolis St. Paul/Roseville | 2905 Centre Pointe Drive |
| BRE Hotels & Resorts | Courtyard By Marriott Orlando Lake Mary/North | 135 International Parkway |
| BRE Hotels & Resorts | Courtyard By Marriott Panama City | 905 East 23rd Place |
| BRE Hotels & Resorts | Courtyard By Marriott Pensacola | 451 Creighton Road |
| BRE Hotels & Resorts | Courtyard By Marriott Portland Hillsboro | 3050 NW Stucki Place |
| BRE Hotels & Resorts | Courtyard By Marriott Portland North | 1231 North Anchor Way |
| BRE Hotels & Resorts | Courtyard By Marriott Portland Southeast/Clackamas | 9300 SE Sunnybrook Blvd. |
| BRE Hotels & Resorts | Courtyard By Marriott Salt Lake City Airport | 4843 West Douglas Corrigan Way |
| BRE Hotels & Resorts | Courtyard By Marriott Salt Lake City Downtown | 345 West 100 South |
| BRE Hotels & Resorts | Courtyard By Marriott San Luis Obispo | 1605 Calle Joaquin |
| BRE Hotels & Resorts | Courtyard By Marriott St. Petersburg Downtown | 300 Fourth Street North |
| BRE Hotels & Resorts | Courtyard By Marriott Thousand Oaks Ventura County | 1710 Newbury Road |
| BRE Hotels & Resorts | Courtyard By Marriott Tuscaloosa | 4115 Courtney Drive |
| BRE Hotels & Resorts | Courtyard By Marriott Worcester | 72 Grove Street |
| BRE Hotels & Resorts | Fairfield Inn & Suites Los Angeles LAX/El Segundo | 525 North Sepulveda Blvd |
| BRE Hotels & Resorts | Fairfield Inn & Suites Portland North | 1200 North Anchor Way |
| BRE Hotels & Resorts | Fairfield Inn & Suites Salt Lake City Downtown | 130 W 400 South |
| BRE Hotels & Resorts | Fairfield Inn & Suites San Antonio Downtown/Market Square | 620 South Santa Rosa |
| BRE Hotels & Resorts | Fairfield Inn & Suites Tampa Fairgrounds/Casino | 6720 Lakeview Center Drive |
| BRE Hotels & Resorts | Fairfield Inn By Marriott Tuscaloosa | 4101 Courtney Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Atlanta Cumberland/Galleria | 2771 Hargrove Road |
| BRE Hotels & Resorts | Residence Inn By Marriott Bakersfield | 4241 Chester Lane |
| BRE Hotels & Resorts | Residence Inn By Marriott Birmingham Hoover | 2725 John Hawkins Parkway |
| BRE Hotels & Resorts | Residence Inn By Marriott Boca Raton | 525 NW 77th Street |
| BRE Hotels & Resorts | Residence Inn By Marriott Boulder Longmont | 1450 Dry Creek Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Chicago Oak Brook | 790 Jorie Avenue |
| BRE Hotels & Resorts | Residence Inn By Marriott Detroit Novi | 27477 Cabaret Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Fort Lauderdale Plantation | 130 North University Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Fort Lauderdale SW/Miramar | 14700 SW 29th Street |
| BRE Hotels & Resorts | Residence Inn By Marriott Fort Lauderdale Weston | 2605 Weston Road |
| BRE Hotels & Resorts | Residence Inn By Marriott Fort Worth Cultural District | 2500 Museum Way |
| BRE Hotels & Resorts | Residence Inn By Marriott Gainesville I-75 | 3275 SW 40th Boulevard |
| BRE Hotels & Resorts | Residence Inn By Marriott Hartford Avon | 55 Simsbury Road |
| BRE Hotels & Resorts | Residence Inn By Marriott Hartford Rocky Hill | 680 Cromwell Avenue |
| BRE Hotels & Resorts | Residence Inn By Marriott Lakeland | 3701 Harden Blvd. |
| BRE Hotels & Resorts | Residence Inn By Marriott Minneapolis St. Paul/Roseville | 2985 Centre Pointe Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Mt. Olive at International Trade Center | 271 Continental Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Orlando Lake Mary | 825 Heathrow Park Lane |
| BRE Hotels & Resorts | Residence Inn By Marriott Port St. Lucie | 1920 SW Fountainview Blvd. |
| BRE Hotels & Resorts | Residence Inn By Marriott Portland Downtown/RiverPlace | 2115 SW River Parkway |
| BRE Hotels & Resorts | Residence Inn By Marriott Portland Hillsboro | 18855 NW Tanasbourne Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Portland North | 1250 North Anchor Way |
| BRE Hotels & Resorts | Residence Inn By Marriott Salt Lake City Airport | 4883 West Douglas Corrigan Way |
| BRE Hotels & Resorts | Residence Inn By Marriott San Diego North/San Marcos | 1245 Los Vallecitos Blvd. |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| BRE Hotels & Resorts | Residence Inn By Marriott Waldorf | 3020 Technology Place |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Ashburn Dulles North | 20065 Lakeview Center Plaza |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Boulder Longmont | 1470 Dry Creek Drive |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Corona Riverside | 2025 Compton Avenue |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Dallas Downtown/West End | 1907 North Lamar Street |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Erie | 2087 Interchange Road |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Fresno | 6844 North Fresno Street |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Irvine John Wayne Airport/Orange County | 17601 Fitch Avenue |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Las Vegas Henderson | 1481 Paseo Verde Parkway |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Pasadena Arcadia | 99 N 2nd Avenue |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Tallahassee Central | 1300 Executive Center Drive |
| BRE Hotels & Resorts | SpringHill Suites By Marriott West Palm Beach I-95 | 2437 Metrocentre Boulevard |
| BRE Hotels & Resorts | The Cosmopolitan of Las Vegas, Autograph Collection® | 3708 Las Vegas Blvd South |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Boston Logan Airport/Chelsea | 30 Eastern Ave |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Fort Lauderdale Weston | 1545 Three Village Road |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Las Vegas Henderson | 1471 Paseo Verde Parkway |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Portland Hillsboro | 6550 NE Brighton Drive |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Seattle Everett/Mukilteo | 8521 Mukilteo Speedway |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Seattle Southcenter | 18123 72nd Avenue South |
| BRE Hotels & Resorts | TownePlace Suites By Marriott Thousand Oaks Ventura County | 1712 Newbury Rd |
| BRE Hotels & Resorts | Courtyard By Marriott Chicago Downtown/River North | 30 East Hubbard at State Street |
| BRE Hotels & Resorts | Courtyard By Marriott Myrtle Beach Broadway | 1351 21st Avenue North |
| BRE Hotels & Resorts | Dallas/Fort Worth Marriott Solana | 5 Village Circle |
| BRE Hotels & Resorts | JW Marriott Phoenix Desert Ridge Resort & Spa | 5350 East Marriott Drive |
| BRE Hotels & Resorts | JW Marriott San Antonio Hill Country Resort & Spa | 23808 Resort Parkway |
| BRE Hotels & Resorts | Residence Inn By Marriott Anaheim Placentia/Fullerton | 700 W Kimberly Avenue |
| BRE Hotels & Resorts | Residence Inn By Marriott Arlington Pentagon City | 550 Army Navy Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Atlanta Airport North/Virginia Avenue | 3401 International Boulevard |
| BRE Hotels & Resorts | Residence Inn By Marriott Camarillo | 2912 Petit Street |
| BRE Hotels & Resorts | Residence Inn By Marriott Costa Mesa Newport Beach | 881 West Baker Street |
| BRE Hotels & Resorts | Residence Inn By Marriott Irvine Spectrum | 10 Morgan Street |
| BRE Hotels & Resorts | Residence Inn By Marriott Long Beach | 4111 East Willow Street |
| BRE Hotels & Resorts | Residence Inn By Marriott Los Angeles Torrance/Redondo Beach | 3701 Torrance Boulevard |
| BRE Hotels & Resorts | Residence Inn By Marriott Orlando at Millenia | 5403 Millenia Lakes Boulevard |
| BRE Hotels & Resorts | Residence Inn By Marriott Pasadena Arcadia | 321 East Huntington Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott Pleasant Hill Concord | 700 Ellinwood Way |
| BRE Hotels & Resorts | Residence Inn By Marriott San Diego La Jolla | 8901 Gilman Drive |
| BRE Hotels & Resorts | Residence Inn By Marriott San Ramon | 1071 Market Place |
| BRE Hotels & Resorts | Residence Inn By Marriott Seattle East/Redmond | 7575 164th Ave. N.E. |
| BRE Hotels & Resorts | Residence Inn By Marriott Silver Spring | 12000 Plum Orchard Dr |
| BRE Hotels & Resorts | SpringHill Suites By Marriott Orlando at Millenia | 5403 Millenia Lakes Boulevard |
| BRE Hotels & Resorts | The Residences at The Ritz-Carlton Kapalua | One Ritz-Carlton Drive |
| BRE Hotels & Resorts | The Ritz-Carlton, Kapalua | One Ritz-Carlton Drive |
| Brefrank, Inc. | Fairfield Inn & Suites Wellington-West Palm Beach | 10616 Forest Hill Blvd |
| Brefrank, Inc. | Residence Inn By Marriott West Palm Beach Downtown/CityPlace Area | 455 Hibiscus Street |
| Briad Group (The) | Courtyard By Marriott Long Island Islip/Courthouse Complex | 11 Court House Drive |
| Briad Group (The) | Residence Inn By Marriott Hamilton | 559 Route 130 North |
| Briad Group (The) | Residence Inn By Marriott Long Island Islip/Courthouse Complex | 7 Courthouse Drive |
| Briad Group (The) | TownePlace Suites By Marriott Bridgewater Branchburg | 1050 Route 202 South |
| Briad Group (The) | TownePlace Suites By Marriott Cranbury South Brunswick | 2535 US Highway 130 |
| Briad Group (The) | TownePlace Suites By Marriott Dover Rockaway | 4 Commerce Center Drive |
| Briarsdale Hotel Group | Fairfield Inn & Suites Harrisburg Hershey | 1018 Briarsdale Road |
| Brickhugger, LLC | Aloft Tulsa Downtown | 200 Civic Center |
| Bridge Partners | Sheraton Harrisburg Hershey Hotel | 4650 Lindle Rd |
| Brier Properties, LLC | Fairfield Inn & Suites Lewisburg | 273 Coleman Avenue |
| Brighton Management, LLC | Courtyard By Marriott Oxnard Ventura | 600 E. Esplanade Drive |
| Brighton Management, LLC | Fairfield Inn & Suites Los Angeles West Covina | 3211 East Garvey Avenue North |
| Brighton Management, LLC | Fairfield Inn & Suites Turlock | 3301 Countryside Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

11

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Brighton Management, LLC | Four Points by Sheraton Ventura Harbor Resort | 1050 Schooner Dr |
| Brooklyn Renaissance, LLC | New York Marriott at the Brooklyn Bridge | 333 Adams Street |
| Browning Enterprises, Inc. | Residence Inn By Marriott Long Island-East End | 2012 Old Country Road |
| Browning Enterprises, Inc. | TownePlace Suites By Marriott Albany Downtown/Medical Center | 22 Holland Avenue |
| Buccini/Pollin Group, Inc. (The) | Aloft Dulles Airport North | 22390 Flagstaff Plaza |
| Buccini/Pollin Group, Inc. (The) | Fairfield Inn By Marriott Philadelphia Valley Forge/King of Prussia | 258 Mall Boulevard |
| Buccini/Pollin Group, Inc. (The) | Renaissance Philadelphia Downtown Hotel | 401 Chestnut Street |
| Buccini/Pollin Group, Inc. (The) | Sheraton DFW Airport Hotel | 4440 West John Carpenter Freeway |
| Buccini/Pollin Group, Inc. (The) | Sheraton Philadelphia Society Hill Hotel | 1 Dock St |
| Buccini/Pollin Group, Inc. (The) | Sheraton Raleigh Hotel | 421 South Salisbury Street |
| Buccini/Pollin Group, Inc. (The) | The Westin Wilmington | 818 Shipyard Dr |
| Buffalo Lodging LLC (TX) | SpringHill Suites By Marriott Stillwater | 315 S. CStar Blvd |
| Burni Enterprises | Four Points by Sheraton San Diego | 8110 Aero Dr |
| Butson Hotel Investments, L.L.C. | Courtyard By Marriott Middlebury | 309 Court Street |
| Butson Hotel Investments, L.L.C. | Fairfield Inn & Suites White River Junction | 102 Ballardvale Drive |
| BWL Investments | TownePlace Suites By Marriott Tucson | 405 West Rudasill Road |
| Byrd Enterprises | Residence Inn By Marriott Phoenix Goodyear | 2020 N Litchfield Road |
| C.A. Ghidorzi, Inc. | Courtyard By Marriott Wausau | 1000 South 22nd Avenue |
| C.A. Ghidorzi, Inc. | Fairfield Inn & Suites Wausau | 7100 Stone Ridge Drive |
| C.E. Hospitality, LLC | Courtyard By Marriott Montgomery | 5555 Carmichael Road |
| C.E. Hospitality, LLC | Fairfield Inn & Suites Cleveland Streetsboro | 9783 State Route 14 |
| C.E. Hospitality, LLC | TownePlace Suites By Marriott Cleveland Streetsboro | 795 Mondial Parkway |
| Cabana Capital | Residence Inn By Marriott Pinehurst Southern Pines | 105 Bruce Wood Road |
| Cajun Lodging Hotel Management | TownePlace Suites By Marriott Laplace | 4281 Hwy 51 |
| Caliber Companies | Four Points by Sheraton Phoenix South Mountain | 10831 South 51st Street |
| Cambridge Landmark | Philadelphia 201 Hotel | 201 North 17th Street |
| Camelback Inn Associates Limited Partnership | JW Marriott Scottsdale Camelback Inn® Resort & Spa | 5402 E Lincoln Drive |
| Canadian Niagara Hotels, Inc. | Sheraton Niagara Falls | 300 3rd St |
| Canal Street Lodging, LLC | The Saint Hotel Key West, Autograph Collection | 417 Eaton Street |
| Canal Street Lodging, LLC | The Saint Hotel, Autograph Collection® | 931 Canal Street |
| Candleberry Properties, L.P. | AC Hotel By Marriott Beverly Hills | 6399 Wilshire Blvd |
| Canon Hospitality Management LLC | Courtyard By Marriott Cranbury South Brunswick | 420 Forsgate Drive |
| Capital Hotel Associates | The Westin Jackson | 407 South Congress Street |
| Capital Management, Inc. | Courtyard By Marriott Kansas City at Briarcliff | 4000 North Mulberry Drive |
| Capital Management, Inc. | TownePlace Suites By Marriott Kansas City at Briarcliff | 3950 North Mulberry Drive |
| Capital Management, Inc. | TownePlace Suites By Marriott Lawrence Downtown | 900 New Hampshire Street |
| Capitol Broadcasting | Aloft Durham Downtown | 345 Blackwell Street |
| Cappelli Enterprises, Inc. | The Residences at The Ritz-Carlton Westchester I | One Renaissance Square |
| Cappelli Enterprises, Inc. | The Residences at The Ritz-Carlton Westchester II | Five Renaissance Square |
| Capstone Development | Courtyard By Marriott Chicago St. Charles | 700 Courtyard Drive |
| Capstone Development | Courtyard By Marriott Houston Brookhollow | 2504 North Loop West |
| Capstone Development | Fairfield Inn & Suites Naples | 3808 White Lake Blvd |
| Capstone Development | Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 5614 Vineland Road |
| Capstone Development | Residence Inn By Marriott Birmingham Downtown at UAB | 821 20th Street South |
| Capstone Development | SpringHill Suites By Marriott Naples | 3798 White Lake Blvd. |
| Capstone Development | SpringHill Suites By Marriott Pittsburgh Bakery Square | 134 Bakery Square Blvd. |
| Capstone Development | The Westin Washington National Harbor | 171 Waterfront St |
| Cardel Hotels, LLC | Courtyard By Marriott Chicago Wood Dale/Itasca | 900 N Wood Dale Road |
| Cardel Hotels, LLC | Courtyard By Marriott Gulf Shores Craft Farms | 3750 Gulf Shores Parkway |
| Cardel Hotels, LLC | Courtyard By Marriott Miami West/FL Turnpike | 11580 NW 105th St |
| Cardel Hotels, LLC | Residence Inn By Marriott Miami West/FL Turnpike | 11500 N W 105th Street |
| Carey Watermark Investors | Courtyard By Marriott New York Manhattan/Times Square West | 307 West 37th Street |
| Carey Watermark Investors | Courtyard By Marriott Pittsburgh Shadyside | 5308 Liberty Avenue |
| Carey Watermark Investors | Courtyard By Marriott San Diego Mission Valley/Hotel Circle | 595 Hotel Circle South |
| Carey Watermark Investors | Kansas City Marriott Country Club Plaza | 4445 Main Street |
| Carey Watermark Investors | Lake Arrowhead Resort and Spa, Autograph Collection® | 27984 Hwy 189 |
| Carey Watermark Investors | Le Méridien Arlington | 1121 19th Street North |
| Carey Watermark Investors | Le Méridien Dallas, The Stoneleigh | 2927 Maple Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

12

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Carey Watermark Investors | Raleigh Marriott City Center | 500 Fayetteville Street |
| Carey Watermark Investors | Renaissance Atlanta Midtown Hotel | 866 W. Peachtree Street, NW |
| Carey Watermark Investors | San Diego Marriott La Jolla | 4240 La Jolla Village Drive |
| Carey Watermark Investors | Sheraton Austin Hotel at the Capitol | 701 E 11th St |
| Carey Watermark Investors | The Equinox, a Luxury Collection Golf Resort & Spa, Vermont | 3567 Main Street |
| Carey Watermark Investors | The Westin Minneapolis | 88 S 6th St |
| Carey Watermark Investors | The Westin Pasadena | 191 North Los Robles Avenue |
| Carey Watermark Investors | Charlotte Marriott City Center | 100 West Trade Street |
| Carey Watermark Investors | Courtyard By Marriott Nashville Downtown | 170 Fourth Ave North |
| Carey Watermark Investors | Renaissance Chicago Downtown Hotel | 1 West Wacker Drive |
| Carey Watermark Investors | San Jose Marriott | 301 South Market Street |
| Carey Watermark Investors | Sawgrass Marriott Golf Resort & Spa | 1000 PGA Tour Boulevard |
| Carey Watermark Investors | Seattle Marriott Bellevue | 200 110th Avenue NE |
| Carey Watermark Investors | The Ritz-Carlton Bacara, Santa Barbara | 8301 Hollister Avenue |
| Carey Watermark Investors | The Ritz-Carlton, Fort Lauderdale | 1 North Fort Lauderdale Beach Boulevard |
| Carey Watermark Investors | The Ritz-Carlton, Key Biscayne | 455 Grand Bay Drive |
| Carey Watermark Investors | The Ritz-Carlton, Philadelphia | Ten Avenue of the Arts |
| Carey Watermark Investors | The Ritz-Carlton, San Francisco | 600 Stockton at California Street |
| Carique Hospitality | Aloft Cleveland Airport | 5550 Great Northern Boulevard |
| Carique Hospitality | Aloft Cleveland Downtown | 1111 10th Street |
| Carr Hospitality/Carr City Centers | The Draftsman, Autograph Collection | 1106 West Main Street |
| Casa Real Estate Limited Partnership, a Delaware Limited Partnership | Avalon Hotel Bungalows Palm Springs, a Member of Design Hotels | 415 South Belardo Road |
| Castillo Grand | The Hotel Condominium Residences at The Ritz-Carlton, Fort Lauderdale | 1 North Fort Lauderdale Beach Blvd. |
| Castillo Grand | The Residences at The Ritz-Carlton, Fort Lauderdale | 1 North Fort Lauderdale Beach Boulevard |
| Castle Hospitality Ltd. | Courtyard By Marriott McAllen Airport | 2131 South 10th St. |
| Castle Hospitality Ltd. | Element Houston Katy | 23645 Katy Freeway |
| Castle Hospitality Ltd. | Fairfield Inn & Suites Austin San Marcos | 1250 North IH 35 |
| Castle Hospitality Ltd. | Fairfield Inn & Suites Laredo | 700 West Hillside Drive |
| Castle Hospitality Ltd. | Fairfield Inn & Suites McAllen Airport | 2117 South 10th Street |
| Castlerock Hospitality Management | The Westin Nashville | 100 Clark Place |
| CBRE Global Investors | Irvine Marriott | 18000 Von Karman Avenue |
| Cedar Tree Enterprises LLC | Fairfield Inn & Suites London | 25 Amarillo Drive |
| Centurion Companies | Fairfield Inn & Suites Fairmont | 27 Southland Drive |
| Century Hospitality, LLC | Fairfield Inn & Suites Wheeling Triadelphia at The Highlands | 660 Cabela Drive |
| Champ Hospitality | Sheraton McKinney Hotel | 1900 Gateway Boulevard |
| Champion Hotels | Fairfield Inn & Suites Edmond | 301 Meline Drive |
| Champion Hotels | Fairfield Inn & Suites Oklahoma City Airport | 4521 SW 15th Street |
| Champion Hotels | Fairfield Inn & Suites Oklahoma City NW Expressway/Warr Acres | 5700 NW Expressway |
| Champion Hotels | Fairfield Inn & Suites Oklahoma City Yukon | 1520 Garth Brooks Blvd |
| Champion Hotels | Fairfield Inn & Suites Palm Coast I-95 | 400 Old Kings Road |
| Champion Hotels | Fairfield Inn & Suites San Antonio Brooks City Base | 3234 Goliad Road |
| Champion Hotels | Fairfield Inn & Suites San Antonio North/Stone Oak | 80 Trailcrest |
| Champion Hotels | Residence Inn By Marriott Oklahoma City Base | 804 South Meridian Avenue |
| Champion Hotels | Residence Inn By Marriott Oklahoma City North/Quail Springs | 13900 McAuley Boulevard |
| Champion Hotels | Residence Inn By Marriott Oklahoma City Northwest | 3151 NW Expressway |
| Champion Hotels | Residence Inn By Marriott Tulsa Midtown | 4522 East Skelly Drive |
| Champion Hotels | SpringHill Suites By Marriott Oklahoma City Airport West | 510 South MacArthur Boulevard |
| Champion Hotels | SpringHill Suites By Marriott Oklahoma City Moore | 613 NW 8th St |
| Champion Hotels | TownePlace Suites By Marriott Dayton North | 3642 Maxton Rd |
| Champion Hotels | TownePlace Suites By Marriott Jacksonville Butler Boulevard | 4801 Lenoir Ave |
| Champion Hotels | TownePlace Suites By Marriott Oklahoma City Airport | 4601 SW 15th Street |
| Chandler Real Estate, Inc. | Courtyard By Marriott Atlanta Vinings | 2829 Overlook Parkway |
| Chandler Real Estate, Inc. | TownePlace Suites By Marriott Bowling Green | 1818 Cave Mill Road |
| Chandler Real Estate, Inc. | TownePlace Suites By Marriott Evansville Newburgh | 9922 Pointe View Drive |
| Charles Redwood Group | Delta Hotels by Marriott Baltimore Inner Harbor | 1 East Redwood Street |
| Charter Road Hospitality, Inc. | TownePlace Suites By Marriott Oxford | 105 Ed Perry Boulevard |
| Chartres Lodging Group | Sheraton Dallas Hotel | 400 Olive St |
| Chartwell Hospitality | Courtyard By Marriott Kansas City Downtown/Convention Center | 1535 Baltimore Ave |

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Chartwell Hospitality | Courtyard By Marriott Memphis Southaven | 7225 Sleepy Hollow Drive |
| Chartwell Hospitality | Courtyard By Marriott Westbury Long Island | 1800 Privado Road |
| Chartwell Hospitality | Franklin Marriott Cool Springs | 700 Cool Springs Blvd. |
| Chartwell Hospitality | Residence Inn By Marriott Kansas City Downtown/Convention Center | 1535 Baltimore Ave |
| Chartwell Hospitality | Residence Inn By Marriott Memphis Southaven | 7165 Sleepy Hollow Drive |
| Chartwell Hospitality | Residence Inn By Marriott Nashville Green Hills | 3807 Cleghorn Avenue |
| Chartwell Hotels | Residence Inn By Marriott Williamsport | 150 West Church Street |
| Chartwell Hotels | SpringHill Suites By Marriott Providence West Warwick | 14 J. P. Murphy Highway |
| Chartwell Hotels | TownePlace Suites By Marriott Williamsport | 10 Church Street |
| Chase Hospitality, LLC | Courtyard By Marriott Dallas DFW Airport South/Irving | 2280 Valley View Lane |
| Chase Hospitality, LLC | Fairfield Inn & Suites Dallas Plano/Frisco | 8585 Angels Drive |
| Chase Hospitality, LLC | Residence Inn By Marriott Dallas DFW Airport South/Irving | 2200 Valley View Lane |
| Chase Hospitality, LLC | Residence Inn By Marriott Denton | 3761 South I-35 East |
| Chase Hospitality, LLC | SpringHill Suites By Marriott Dallas DFW Airport East/Las Colinas Irving | 5800 High Point Drive |
| Chase Hospitality, LLC | SpringHill Suites By Marriott Dallas NW Highway at Stemmons/I-35E | 2363 Stemmons Trail |
| Chase Hospitality, LLC | SpringHill Suites By Marriott Dallas Plano/Frisco | 8401 Angels Drive |
| Chase Hotel Group, LLC | Fairfield Inn & Suites Edison-South Plainfield | 875 New Durham Road |
| Chase Hotel Group, LLC | Fairfield Inn & Suites Greenville | 908 Moye Boulevard |
| Chase Hotel Group, LLC | Fairfield Inn & Suites New York Queens/Queensboro Bridge | 29-27 40th Road |
| Chateau Dearborn | Fairfield Inn & Suites Denver Aurora/Medical Center | 13851 East Harvard Avenue |
| Chatham Lodging Trust | Courtyard By Marriott Charleston Summerville | 1510 Rose Drive |
| Chatham Lodging Trust | Courtyard By Marriott Dallas Addison/Quorum Drive | 15160 Quorum Drive |
| Chatham Lodging Trust | Courtyard By Marriott Dallas Downtown/Reunion District | 310 South Houston Street |
| Chatham Lodging Trust | Courtyard By Marriott Houston Medical Center/NRG Park | 7702 Main Street |
| Chatham Lodging Trust | Courtyard By Marriott Houston-West University | 2929 Westpark Drive |
| Chatham Lodging Trust | Residence Inn By Marriott Anaheim Resort Area/Garden Grove | 11931 Harbor Blvd |
| Chatham Lodging Trust | Residence Inn By Marriott Boston Dedham | 259 Elm Street |
| Chatham Lodging Trust | Residence Inn By Marriott Charleston Summerville | 1528 North Main Street |
| Chatham Lodging Trust | Residence Inn By Marriott Fort Lauderdale Intracoastal/Il Lugano | 3333 NE 32 AVE |
| Chatham Lodging Trust | Residence Inn By Marriott Houston-West University | 2939 Westpark |
| Chatham Lodging Trust | Residence Inn By Marriott Long Island Holtsville | 25 Middle Ave |
| Chatham Lodging Trust | Residence Inn By Marriott New Rochelle | 35 LeCount Place |
| Chatham Lodging Trust | Residence Inn By Marriott Palo Alto Mountain View | 1854 El Camino Real West |
| Chatham Lodging Trust | Residence Inn By Marriott San Diego Downtown/Gaslamp Quarter | 356 6th Avenue |
| Chatham Lodging Trust | Residence Inn By Marriott San Diego Mission Valley | 1865 Hotel Circle South |
| Chatham Lodging Trust | Residence Inn By Marriott San Francisco Airport/San Mateo | 2000 Winward Way |
| Chatham Lodging Trust | Residence Inn By Marriott Seattle Bellevue/Downtown | 605 114th Avenue SE |
| Chatham Lodging Trust | Residence Inn By Marriott Sunnyvale Silicon Valley I | 750 Lakeway Drive |
| Chatham Lodging Trust | Residence Inn By Marriott Sunnyvale Silicon Valley II | 1080 Stewart Drive |
| Chatham Lodging Trust | Residence Inn By Marriott Tysons | 8400 Old Courthouse Road |
| Chatham Lodging Trust | Residence Inn By Marriott Washington, DC/Foggy Bottom | 801 New Hampshire Avenue NW |
| Chatham Lodging Trust | Residence Inn By Marriott White Plains Westchester County | 5 Barker Avenue |
| Chatham Lodging Trust | SpringHill Suites By Marriott Savannah Downtown/Historic District | 150 Montgomery St |
| CHD Investments | Courtyard By Marriott Atlanta Northlake | 4083 La Vista Road |
| CHD Investments | Delta Hotels by Marriott Racine | 7111 Washington Avenue Hwy 20 |
| CHD Investments | Fairfield Inn & Suites Lumberton | 3361 Lackey Street |
| Chehalis Tribal Enterprise | Fairfield Inn & Suites Grand Mound Centralia | 6223 197th Way SW |
| Cherry Cove Hospitality | Fairfield Inn By Marriott Lexington Park Patuxent Naval Air Station | 22119 Three Notch Rd |
| Chesapeake Lodging Trust | Boston Marriott Newton | 2345 Commonwealth Avenue |
| Chesapeake Lodging Trust | Courtyard By Marriott Washington Capitol Hill/Navy Yard | 140 L St. SE |
| Chesapeake Lodging Trust | Hotel Adagio, Autograph Collection® | 550 Geary Street |
| Chesapeake Lodging Trust | Le Méridien San Francisco | 333 Battery St |
| Chesapeake Lodging Trust | Royal Palm South Beach Miami, a Tribute Portfolio Resort | 1545 Collins Avenue |
| Chesapeake Lodging Trust | JW Marriott San Francisco Union Square | 500 Post Street |
| Chesapeake Lodging Trust | Le Méridien New Orleans | 333 Poydras Street |
| Chesapeake Lodging Trust | W Chicago - City Center | 172 W Adams St |
| Chesapeake Lodging Trust | W Chicago - Lakeshore | 644 N Lake Shore Dr |
| Chesapeake Lodging Trust | W New Orleans - French Quarter | 316 Chartres St |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Christy & Associates, Inc. | TownePlace Suites By Marriott Parkersburg | 415 7th Street |
| Chrome Hospitality, Inc. | Fairfield Inn & Suites Houston Channelview | 15822 East Freeway |
| CIBMM, LLC | Residence Inn By Marriott Blacksburg-University | 850 Prices Fork Road |
| CIM Group | Sheraton Grand Sacramento Hotel | 1230 J St |
| Cimarron Hospitality Management Corporation | Fairfield Inn & Suites Houston Hobby Airport | 8730 Gulf Freeway |
| Cimarron Hospitality Management Corporation | Four Points by Sheraton Dallas Arlington Entertainment District | 2451 East Randol Mill Road |
| Cimarron Hospitality Management Corporation | Four Points by Sheraton Houston Hobby Airport | 8720 Gulf Fwy |
| Citrus Park Hotel, LLC | Courtyard By Marriott Tampa Northwest/Veterans Expressway | 12730 Citrus Park Lane |
| City Center Investment Corporation | Renaissance Allentown Hotel | 12 North Seventh Street |
| City of Denver | The Westin Denver International Airport | 8300 Pena Boulevard |
| City of Midwest City Oklahoma | Sheraton Midwest City Hotel at the Reed Conference Center | 5750 Will Rogers Rd |
| City of Myrtle Beach | Sheraton Myrtle Beach Convention Center Hotel | 2101 N Oak St |
| Civitas Capital Group | Fairfield Inn & Suites Cotulla | 417 N IH 35 |
| Civitas Capital Group | Fairfield Inn & Suites Cuero | 2121 North Esplanade Street |
| Civitas Capital Group | Fairfield Inn & Suites Pecos | 92 Raul Florez Blvd |
| Civitas Capital Group | Fairfield Inn & Suites Pleasanton | 200 Cowboy Lane |
| Civitas Capital Group | TownePlace Suites By Marriott Clinton at Joint Base Andrews | 7800 Ferry Avenue |
| Claremont Companies | Residence Inn By Marriott Boston Bridgewater | 2020 Pleasant Street |
| Claremont Companies | Residence Inn By Marriott Boston Downtown/Seaport | 370 Congress Street |
| Claremont Companies | Residence Inn By Marriott Fort Lauderdale Pompano Beach/Oceanfront | 1350 North Ocean Boulevard |
| Clarion Partners | Courtyard By Marriott Annapolis | 2559 Riva Road |
| Clarion Partners | Courtyard By Marriott Atlanta Airport South/Sullivan Road | 2050 Sullivan Road |
| Clarion Partners | Courtyard By Marriott Atlanta Duluth/Gwinnett Place | 3550 Venture Parkway |
| Clarion Partners | Courtyard By Marriott Atlanta Perimeter Center | 6250 Peachtree-Dunwoody Rd |
| Clarion Partners | Courtyard By Marriott Bakersfield | 3601 Marriott Drive |
| Clarion Partners | Courtyard By Marriott Birmingham Homewood | 500 Shades Creek Parkway |
| Clarion Partners | Courtyard By Marriott Boston Andover | 10 Campanelli Drive |
| Clarion Partners | Courtyard By Marriott Boulder | 4710 Pearl East Circle |
| Clarion Partners | Courtyard By Marriott Charlotte SouthPark | 6023 Park South Drive |
| Clarion Partners | Courtyard By Marriott Charlottesville | 638 Hillsdale Drive |
| Clarion Partners | Courtyard By Marriott Chicago Highland Park/Northbrook | 1505 Lake Cook Road |
| Clarion Partners | Courtyard By Marriott Chicago Lincolnshire | 505 Milwaukee Avenue |
| Clarion Partners | Courtyard By Marriott Chicago Oakbrook Terrace | 6 Transam Plaza Drive |
| Clarion Partners | Courtyard By Marriott Chicago Waukegan/Gurnee | 3800 Northpoint Boulevard |
| Clarion Partners | Courtyard By Marriott Dallas Plano Parkway at Preston Road | 4901 West Plano Parkway |
| Clarion Partners | Courtyard By Marriott Dallas Richardson at Spring Valley | 1000 South Sherman |
| Clarion Partners | Courtyard By Marriott Denver Stapleton | 7415 E 41st Avenue |
| Clarion Partners | Courtyard By Marriott Denver Tech Center | 6565 South Boston Street |
| Clarion Partners | Courtyard By Marriott Detroit Livonia | 17200 N Laurel Park Drive |
| Clarion Partners | Courtyard By Marriott Detroit Metro Airport Romulus | 30653 Flynn Drive |
| Clarion Partners | Courtyard By Marriott Fort Lauderdale Plantation | 7780 SW 6th Street |
| Clarion Partners | Courtyard By Marriott Fresno | 140 East Shaw Avenue |
| Clarion Partners | Courtyard By Marriott Greenville Haywood Mall | 70 Orchard Park Drive |
| Clarion Partners | Courtyard By Marriott Indianapolis Castleton | 8670 Allisonville Road |
| Clarion Partners | Courtyard By Marriott Kansas City Overland Park/Metcalf, South of College Blvd. | 11301 Metcalf Avenue |
| Clarion Partners | Courtyard By Marriott Lincroft Red Bank | 245 Half Mile Road |
| Clarion Partners | Courtyard By Marriott Los Angeles Hacienda Heights/Orange County | 1905 S Azusa Avenue |
| Clarion Partners | Courtyard By Marriott Los Angeles Torrance/Palos Verdes | 2633 Sepulveda Boulevard |
| Clarion Partners | Courtyard By Marriott Memphis Airport | 1780 Nonconnah Boulevard |
| Clarion Partners | Courtyard By Marriott Minneapolis-St. Paul Airport | 1352 Northland Drive |
| Clarion Partners | Courtyard By Marriott Nashville Airport | 2508 Elm Hill Pike |
| Clarion Partners | Courtyard By Marriott New Haven Wallingford | 600 Northrop Road |
| Clarion Partners | Courtyard By Marriott Norwalk | 474 Main Avenue |
| Clarion Partners | Courtyard By Marriott Palm Springs | 1300 Tahquitz Canyon Way |
| Clarion Partners | Courtyard By Marriott Philadelphia Devon/Villanova | 762 W Lancaster Avenue |
| Clarion Partners | Courtyard By Marriott Phoenix Mesa | 1221 South Westwood Avenue |
| Clarion Partners | Courtyard By Marriott Phoenix North | 9631 North Black Canyon Highway |
| Clarion Partners | Courtyard By Marriott Portland Beaverton | 8500 S W Nimbus Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Clarion Partners | Courtyard By Marriott Poughkeepsie | 2641 South Road/Route 9 |
| Clarion Partners | Courtyard By Marriott Raleigh Cary | 102 Edinburgh Drive South |
| Clarion Partners | Courtyard By Marriott Rye | 631 Midland Avenue |
| Clarion Partners | Courtyard By Marriott San Antonio Downtown/Market Square | 600 South Santa Road |
| Clarion Partners | Courtyard By Marriott San Francisco Larkspur Landing/Marin County | 2500 Larkspur Landing Circle |
| Clarion Partners | Courtyard By Marriott San Jose Cupertino | 10605 North Wolfe Road |
| Clarion Partners | Courtyard By Marriott San Mateo Foster City | 550 Shell Boulevard |
| Clarion Partners | Courtyard By Marriott Seattle Southcenter | 400 Andover Park West |
| Clarion Partners | Courtyard By Marriott Silver Spring North/White Oak | 12521 Prosperity Drive |
| Clarion Partners | Courtyard By Marriott St. Louis Creve Coeur | 828 N New Ballas Road |
| Clarion Partners | Courtyard By Marriott St. Louis Westport Plaza | 11888 Westline Industrial Dr |
| Clarion Partners | Courtyard By Marriott St. Petersburg Clearwater | 3131 Executive Drive |
| Clarion Partners | Courtyard By Marriott Tampa Westshore/Airport | 3805 West Cypress |
| Clarion Partners | Courtyard By Marriott West Palm Beach | 600 Northpoint Parkway |
| Clarion Partners | The Westin O'Hare | 6100 N River Rd |
| Clarus Hotels | Residence Inn By Marriott Houston Northwest/Cypress | 10456 Huffmeister Road |
| Clarus Hotels | Residence Inn By Marriott Houston Tomball | 14303 Medical Complex Drive |
| Clearview Hotel Capital, LLC | Houston Marriott West Loop by The Galleria | 1750 West Loop South |
| Clearview Hotel Capital, LLC | Newport Beach Marriott Bayview | 500 Bayview Circle |
| Clearview Hotel Capital, LLC | Philadelphia Marriott Downtown | 1201 Market Street |
| Clearview Hotel Capital, LLC | Renaissance New Orleans Arts Warehouse District Hotel | 700 Tchoupitoulas Street |
| Clearview Hotel Capital, LLC | Renaissance New Orleans Pere Marquette French Quarter Area Hotel | 817 Common Street |
| Clearview Hotel Capital, LLC | The Westin Savannah Harbor Golf Resort & Spa | 1 Resort Dr |
| Cleary Management Corporation | Courtyard By Marriott La Crosse Downtown/Mississippi Riverfront | 500 Front Street |
| Clement Chen and Associates | Four Points by Sheraton San Francisco Bay Bridge | 1603 Powell St |
| Clement Chen and Associates | Residence Inn By Marriott Milpitas Silicon Valley | 1501 California Circle |
| Clement Chen and Associates | Sheraton Palo Alto Hotel | 625 El Camino Real |
| Clement Chen and Associates | The Westin Palo Alto | 675 El Camino Real |
| Clover Hotel Group, LLC | Fairfield Inn & Suites Atlanta Cumming/Johns Creek | 3150 Ronald Reagan Boulevard |
| Clovis Hotels, Inc. | Fairfield Inn & Suites Fresno Clovis | 50 N. Clovis Ave. |
| CMC Corporation | Fairfield Inn & Suites Raleigh Cary | 1120 Ledsome Lane |
| CMC Corporation | Fairfield Inn & Suites Raleigh-Durham Airport/Brier Creek | 10040 Sellona Street |
| CMC Corporation | SpringHill Suites By Marriott Durham Chapel Hill | 5310 McFarland Drive |
| CMC Corporation | SpringHill Suites By Marriott Raleigh Cary | 1128 Ledsome Lane |
| CMC Corporation | TownePlace Suites By Marriott Wilmington/Wrightsville Beach | 305 Eastwood Road |
| CN Hotels, Inc. | Courtyard By Marriott Jacksonville | 5046 Henderson Drive |
| CN Hotels, Inc. | Courtyard By Marriott Wilmington Downtown/Historic District | 229 North 2nd Street |
| CN Hotels, Inc. | SpringHill Suites By Marriott Greensboro Airport | 505 Hickory Branch Road |
| CN Hotels, Inc. | TownePlace Suites Charleston-West Ashley | 805 Orleans Road |
| Coastal Hospitality Associates | Fairfield Inn & Suites Virginia Beach Oceanfront | 1901 Atlantic Ave |
| Coastal Hospitality Associates | Residence Inn By Marriott Virginia Beach Oceanfront | 3217 Atlantic Ave |
| Coastal Hospitality Associates | Residence Inn By Marriott Virginia Beach Town Center | 221 Bendix Road |
| Coastal Hospitality Associates | SpringHill Suites By Marriott Virginia Beach Oceanfront | 901 Atlantic Ave |
| Coatesville Inn Associates | Courtyard By Marriott Philadelphia Coatesville/Exton | 600 Manor Road |
| Cocoa Beach Surf Company | Four Points by Sheraton Cocoa Beach | 4001 N Atlantic Ave |
| Collier Hotel Management Group, Inc. | Fairfield Inn & Suites Denver Northeast/Brighton | 948 Platte River Blvd |
| Colony Capital | Aloft Birmingham Soho Square | 1903 29th Ave S |
| Colony Capital | Aloft Chapel Hill | 1001 South Hamilton Road |
| Colony Capital | Courtyard By Marriott Amarillo West/Medical Center | 8006 I-40 West |
| Colony Capital | Courtyard By Marriott Ann Arbor | 3205 Boardwalk |
| Colony Capital | Courtyard By Marriott Atlantic City | 1212 Pacific Avenue |
| Colony Capital | Courtyard By Marriott Chicago Bloomingdale | 275 Knollwood Drive |
| Colony Capital | Courtyard By Marriott Dallas Lewisville | 2701 Lake Vista Drive |
| Colony Capital | Courtyard By Marriott Dayton North | 7087 Miller Lane |
| Colony Capital | Courtyard By Marriott Flint Grand Blanc | 5205 Gateway Centre |
| Colony Capital | Courtyard By Marriott Fort Lauderdale North/Cypress Creek | 2440 W. Cypress Creek Road |
| Colony Capital | Courtyard By Marriott Fort Worth I-30 West Near NAS JRB | 6530 West Freeway |
| Colony Capital | Courtyard By Marriott Harlingen | 1725 W Fillmore Avenue at Expressway 83 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Colony Capital | Courtyard By Marriott Houma | 142 Library Drive |
| Colony Capital | Courtyard By Marriott Houston Westchase | 9975 Westheimer Rd |
| Colony Capital | Courtyard By Marriott Keene Downtown | 75 Railroad Street |
| Colony Capital | Courtyard By Marriott Las Vegas South | 5845 Dean Martin Drive |
| Colony Capital | Courtyard By Marriott Manchester-Boston Regional Airport | 700 Huse Road |
| Colony Capital | Courtyard By Marriott Montvale | 100 Chestnut Ridge Road |
| Colony Capital | Courtyard By Marriott Palmdale | 530 West Rancho Vista Blvd |
| Colony Capital | Courtyard By Marriott Philadelphia Montgomeryville | 544 Dekalb Pike |
| Colony Capital | Courtyard By Marriott Pittsburgh West Homestead/Waterfront | 401 W. Waterfront Drive |
| Colony Capital | Courtyard By Marriott Potomac Mills Woodbridge | 14300 Crossing Place |
| Colony Capital | Courtyard By Marriott Richmond Airport | 5400 Williamsburg Road |
| Colony Capital | Courtyard By Marriott Roanoke Airport | 3301 Ordway Drive |
| Colony Capital | Courtyard By Marriott Roseville | 1920 Taylor Road |
| Colony Capital | Courtyard By Marriott Roseville Galleria Mall/Creekside Ridge Drive | 301 Creekside Ridge Court |
| Colony Capital | Courtyard By Marriott Sacramento Folsom | 2575 Iron Point Road |
| Colony Capital | Courtyard By Marriott Salinas Monterey | 17225 El Rancho Way |
| Colony Capital | Courtyard By Marriott San Antonio SeaWorld(R)/Westover Hills | 11605 State Highway 151 |
| Colony Capital | Courtyard By Marriott San Jose South/Morgan Hill | 18610 Madrone Parkway |
| Colony Capital | Courtyard By Marriott Topeka | 2033 Wanamaker Rd |
| Colony Capital | Courtyard By Marriott Tucson Williams Centre | 201 South Williams Boulevard |
| Colony Capital | Courtyard By Marriott West Palm Beach Airport | 1800 Centrepark Drive East |
| Colony Capital | Courtyard By Marriott Wilmington/Wrightsville Beach | 151 Van Campen Boulevard |
| Colony Capital | Fairfield Inn & Suites Dallas Mansfield | 1480 US Highway 287 N |
| Colony Capital | Fairfield Inn & Suites El Paso | 7514 Remcon Circle |
| Colony Capital | Fairfield Inn & Suites Houston The Woodlands | 16850 I-45 South |
| Colony Capital | Fairfield Inn & Suites Lafayette South | 1606 West Pinhook Road |
| Colony Capital | Fairfield Inn & Suites Las Vegas South | 5775 Dean Martin Drive |
| Colony Capital | Fairfield Inn & Suites San Angelo | 1459 Knickerbocker Road |
| Colony Capital | Fairfield Inn & Suites San Antonio SeaWorld®/Westover Hills | 4026 Wiseman Blvd |
| Colony Capital | Fairfield Inn & Suites Twentynine Palms-Joshua Tree National Park | 6333 Encelia Avenue |
| Colony Capital | Fairfield Inn & Suites Wheeling-St. Clairsville, OH | 67731 Mall Road |
| Colony Capital | Fairfield Inn By Marriott Deptford | 1160 Hurfville |
| Colony Capital | Fairfield Inn By Marriott Erie Millcreek Mall | 2082 Interchange Road |
| Colony Capital | Fairfield Inn By Marriott Joliet South | 1501 Riverboat Center |
| Colony Capital | Fairfield Inn By Marriott Philadelphia Airport | 8800 Bartram Avenue |
| Colony Capital | Fairfield Inn By Marriott Roseville | 1910 Taylor Road |
| Colony Capital | Fairfield Inn By Marriott Scranton | 949 Viewmont Drive |
| Colony Capital | Fairfield Inn By Marriott Tracy | 2410 Naglee Road |
| Colony Capital | Fairfield Inn By Marriott Vacaville | 370 Orange Drive |
| Colony Capital | Fairfield Inn By Marriott Visalia Sequoia | 140 South Akers Street |
| Colony Capital | Fairfield Inn By Marriott Warren Niles | 1860 Niles-Cortland Road |
| Colony Capital | Four Points by Sheraton Destin-Fort Walton Beach | 1325 Miracle Strip Pkwy SE |
| Colony Capital | Four Points by Sheraton Pleasanton | 5115 Hopyard Rd |
| Colony Capital | Pittsburgh Airport Marriott | 777 Aten Rd |
| Colony Capital | Residence Inn By Marriott Arlington | 1050 Brookhollow Plaza Drive |
| Colony Capital | Residence Inn By Marriott Atlanta Downtown | 134 Peachtree Street NW |
| Colony Capital | Residence Inn By Marriott Atlanta Duluth/Gwinnett Place | 1760 Pineland Road |
| Colony Capital | Residence Inn By Marriott Atlanta Norcross/Peachtree Corners | 5500 Triangle Drive |
| Colony Capital | Residence Inn By Marriott Binghamton | 4610 Vestal Parkway East |
| Colony Capital | Residence Inn By Marriott Boston Foxborough | 250 Foxborough Blvd |
| Colony Capital | Residence Inn By Marriott Boston Franklin | 4 Forge Parkway |
| Colony Capital | Residence Inn By Marriott Brownsville | 3975 N. Expressway 83 |
| Colony Capital | Residence Inn By Marriott Buffalo Galleria Mall | 107 Anderson Road |
| Colony Capital | Residence Inn By Marriott Cherry Hill Philadelphia | 1821 Old Cuthbert Road |
| Colony Capital | Residence Inn By Marriott Chicago Bloomingdale | 295 Knollwood Dr. |
| Colony Capital | Residence Inn By Marriott Chicago O'Hare | 7101 Chestnut Street |
| Colony Capital | Residence Inn By Marriott Dallas Addison/Quorum Drive | 14975 Quorum Drive |
| Colony Capital | Residence Inn By Marriott Dallas DFW Airport North/Irving | 8600 Esters Blvd. |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Colony Capital | Residence Inn By Marriott Dallas Park Central | 7642 LBJ Freeway |
| Colony Capital | Residence Inn By Marriott Denver Downtown | 2777 Zuni Street |
| Colony Capital | Residence Inn By Marriott Denver Tech Center | 6565 South Yosemite |
| Colony Capital | Residence Inn By Marriott Deptford | 1154 Hurffville Road |
| Colony Capital | Residence Inn By Marriott Des Moines West at Jordan Creek Town Center | 160 S. Jordan Creek Pkway. |
| Colony Capital | Residence Inn By Marriott Detroit Livonia | 17250 Fox Drive |
| Colony Capital | Residence Inn By Marriott Detroit Troy/Madison Heights | 32650 Stephenson Highway |
| Colony Capital | Residence Inn By Marriott El Paso | 6355 Gateway West Blvd. |
| Colony Capital | Residence Inn By Marriott Flint Grand Blanc | 2202 West Hill Road |
| Colony Capital | Residence Inn By Marriott Fremont Silicon Valley | 5400 Farwell Place |
| Colony Capital | Residence Inn By Marriott Gaithersburg Washingtonian Center | 9721 Washingtonian Blvd. |
| Colony Capital | Residence Inn By Marriott Harrisburg Hershey | 4480 Lewis Road |
| Colony Capital | Residence Inn By Marriott Hartford Windsor | I-91 at Bloomfield Ave 100 Dunfey Ave |
| Colony Capital | Residence Inn By Marriott Houston Northwest/Willowbrook | 7311 W. Greens Road |
| Colony Capital | Residence Inn By Marriott Houston The Woodlands/Market Street | 9333 Six Pines |
| Colony Capital | Residence Inn By Marriott Houston Westchase on Westheimer | 9965 Westheimer @ Elmside |
| Colony Capital | Residence Inn By Marriott Kansas City Independence | 3700 South Arrowhead Avenue |
| Colony Capital | Residence Inn By Marriott Las Vegas South | 5875 Dean Martin Drive |
| Colony Capital | Residence Inn By Marriott Lexington North | 1080 Newtown Pike |
| Colony Capital | Residence Inn By Marriott Louisville East | 120 North Hurstbourne Parkway |
| Colony Capital | Residence Inn By Marriott Oklahoma City South | 1111 East I-240 Service Road |
| Colony Capital | Residence Inn By Marriott Ontario Airport | 2025 Convention Center Way |
| Colony Capital | Residence Inn By Marriott Orlando Altamonte Springs/Maitland | 270 Douglas Avenue |
| Colony Capital | Residence Inn By Marriott Palmdale Lancaster | 514 West Avenue P |
| Colony Capital | Residence Inn By Marriott Philadelphia Montgomeryville | 1110 Bethlehem Pike |
| Colony Capital | Residence Inn By Marriott Philadelphia West Chester/Exton | 10 North Pottstown Pike |
| Colony Capital | Residence Inn By Marriott Phoenix Chandler/Fashion Center | 200 North Federal Street |
| Colony Capital | Residence Inn By Marriott Portland Scarborough | 800 Roundwood Drive |
| Colony Capital | Residence Inn By Marriott Potomac Mills Woodbridge | 14301 Crossing Place |
| Colony Capital | Residence Inn By Marriott Richmond Northwest/Short Pump | 3940 Westerre Parkway |
| Colony Capital | Residence Inn By Marriott Richmond West End | 2121 Dickens Road |
| Colony Capital | Residence Inn By Marriott Roanoke Airport | 3305 Ordway Drive |
| Colony Capital | Residence Inn By Marriott Roseville | 1930 Taylor Rd |
| Colony Capital | Residence Inn By Marriott Sacramento Folsom | 2555 Iron Point Road |
| Colony Capital | Residence Inn By Marriott Saddle River | 7 Boroline Road |
| Colony Capital | Residence Inn By Marriott Salem | 640 Hawthorne Avenue SE |
| Colony Capital | Residence Inn By Marriott Salinas Monterey | 17215 El Rancho Way |
| Colony Capital | Residence Inn By Marriott San Jose Campbell | 2761 South Bascom Avenue |
| Colony Capital | Residence Inn By Marriott San Jose South | 6111 San Ignacio Avenue |
| Colony Capital | Residence Inn By Marriott San Jose South/Morgan Hill | 18620 Madrone Parkway |
| Colony Capital | Residence Inn By Marriott Scranton | 947 Viewmont Drive |
| Colony Capital | Residence Inn By Marriott Seattle Bellevue | 14455 NE 29th Place |
| Colony Capital | Residence Inn By Marriott Seattle North/Lynnwood Everett | 18200 Alderwood Mall Parkway |
| Colony Capital | Residence Inn By Marriott Seattle Northeast/Bothell | 11920 NE 195th Street |
| Colony Capital | Residence Inn By Marriott Seattle South/Tukwila | 16201 West Valley Highway |
| Colony Capital | Residence Inn By Marriott Shelton Fairfield County | 1001 Bridgeport Avenue |
| Colony Capital | Residence Inn By Marriott Tucson Williams Centre | 5400 Williams Circle |
| Colony Capital | Residence Inn By Marriott Vacaville | 360 Orange Drive |
| Colony Capital | Residence Inn By Marriott West Palm Beach | 2461 Metrocentre Blvd |
| Colony Capital | Residence Inn By Marriott West Springfield | 64 Border Way |
| Colony Capital | Residence Inn By Marriott Worcester | 503 Plantation Street |
| Colony Capital | Sheraton Rockville Hotel | 920 King Farm Blvd |
| Colony Capital | Sheraton San Jose Hotel | 1801 Barber Ln |
| Colony Capital | SpringHill Suites By Marriott Ardmore | 2501 Centennial Drive North |
| Colony Capital | SpringHill Suites By Marriott El Paso | 7518 Remcon Circle |
| Colony Capital | SpringHill Suites By Marriott Manchester-Boston Regional Airport | 975 North Perimeter Road |
| Colony Capital | SpringHill Suites By Marriott Phoenix Chandler/Fashion Center | 225 N. Metro Boulevard |
| Colony Capital | The Westin Governor Morris, Morristown | 2 Whippany Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Colony Capital | TownePlace Suites By Marriott Manchester-Boston Regional Airport | 686 Huse Road |
| Colony Capital | TownePlace Suites By Marriott Philadelphia Horsham | 198 Precision Drive |
| Colony Capital | Courtyard By Marriott Anaheim Buena Park | 7621 Beach Boulevard |
| Colony Capital | Courtyard By Marriott Atlanta Executive Park/Emory | 1236 Executive Park Drive |
| Colony Capital | Courtyard By Marriott Augusta | 1045 Stevens Creek Road |
| Colony Capital | Courtyard By Marriott Baltimore Hunt Valley | 221 International Circle |
| Colony Capital | Courtyard By Marriott Charlotte Arrowood | 800 W. Arrowood Road |
| Colony Capital | Courtyard By Marriott Chicago Naperville | 1155 East Diehl Road |
| Colony Capital | Courtyard By Marriott Cincinnati Blue Ash | 4625 Lake Forest Drive |
| Colony Capital | Courtyard By Marriott Columbus Worthington | 7411 Vantage Drive |
| Colony Capital | Courtyard By Marriott Costa Mesa South Coast Metro | 3002 South Harbor Boulevard |
| Colony Capital | Courtyard By Marriott Dallas Arlington/Entertainment District | 1500 Nolan Ryan Expressway |
| Colony Capital | Courtyard By Marriott Dallas Las Colinas | 1151 West Walnut Hill Lane |
| Colony Capital | Courtyard By Marriott Detroit Dearborn | 5200 Mercury Drive |
| Colony Capital | Courtyard By Marriott Detroit Troy | 1525 East Maple Road |
| Colony Capital | Courtyard By Marriott Detroit Warren | 30190 Van Dyke Avenue |
| Colony Capital | Courtyard By Marriott Dulles Airport Herndon/Reston | 533 Herndon Parkway |
| Colony Capital | Courtyard By Marriott Dunn Loring Fairfax | 2722 Gallows Road |
| Colony Capital | Courtyard By Marriott Fairfax Fair Oaks | 11220 Lee Jackson Highway (Rte. 50) |
| Colony Capital | Courtyard By Marriott Fort Meade BWI Business District | 2700 Hercules Road |
| Colony Capital | Courtyard By Marriott Fremont Silicon Valley | 47000 Lakeview Boulevard |
| Colony Capital | Courtyard By Marriott Hartford Windsor | 1 Day Hill Road |
| Colony Capital | Courtyard By Marriott Houston Northwest | 11050 Louetta Road |
| Colony Capital | Courtyard By Marriott Lebanon | 300 Corporate Drive |
| Colony Capital | Courtyard By Marriott Melbourne West | 2101 W New Haven Avenue |
| Colony Capital | Courtyard By Marriott Memphis East/Park Avenue | 6015 Park Avenue |
| Colony Capital | Courtyard By Marriott Miami Airport | 1201 NW LeJeune Road |
| Colony Capital | Courtyard By Marriott Miami Airport West/Doral Area | 3929 Northwest 79th Avenue |
| Colony Capital | Courtyard By Marriott Nashville Brentwood | 103 East Park Drive |
| Colony Capital | Courtyard By Marriott New Carrollton Landover | 8330 Corporate Drive |
| Colony Capital | Courtyard By Marriott Newark Elizabeth | 87 Glimcher Realty Way |
| Colony Capital | Courtyard By Marriott Philadelphia Valley Forge/King of Prussia | 1100 Drummers Lane |
| Colony Capital | Courtyard By Marriott Phoenix Airport | 2621 South 47th Street |
| Colony Capital | Courtyard By Marriott Pleasanton | 5059 Hopyard Road |
| Colony Capital | Courtyard By Marriott Raleigh Midtown | 1041 Wake Towne Drive |
| Colony Capital | Courtyard By Marriott Richmond West | 6400 West Broad Street |
| Colony Capital | Courtyard By Marriott Rockville | 2500 Research Boulevard |
| Colony Capital | Courtyard By Marriott Sacramento Rancho Cordova | 10683 White Rock Road |
| Colony Capital | Courtyard By Marriott San Antonio Airport | 8615 Broadway Street |
| Colony Capital | Courtyard By Marriott San Antonio Medical Center | 8585 Marriott Drive |
| Colony Capital | Courtyard By Marriott San Francisco Airport | 1050 Bayhill Drive |
| Colony Capital | Courtyard By Marriott Savannah Midtown | 6703 Abercorn Street |
| Colony Capital | Courtyard By Marriott Seattle Federal Way | 31910 Gateway Center Blvd. South |
| Colony Capital | Courtyard By Marriott Tallahassee Downtown/Capitol | 1018 Apalachee Parkway |
| Colony Capital | Courtyard By Marriott Tarrytown Westchester County | 475 White Plains Road |
| Colony Capital | Courtyard By Marriott Virginia Beach Norfolk | 5700 Greenwich Road |
| Colony Capital | Miami Airport Marriott | 1201 NW LeJeune Road |
| Colony Capital | Residence Inn By Marriott Cranbury South Brunswick | 2662 Route 130 |
| Colony Capital | Residence Inn By Marriott Cypress Los Alamitos | 4931 Katella Avenue |
| Colony Capital | Residence Inn By Marriott Long Island Hauppauge/Islandia | 850 Veterans Memorial Hwy. |
| Colony Capital | Residence Inn By Marriott Miami Airport | 1201 NW LeJeune Road |
| Colony Capital | Residence Inn By Marriott Nashville Airport | 2300 Elm Hill Pike |
| Colony Capital | Residence Inn By Marriott Newark Elizabeth/Liberty International Airport | 83 Glimcher Realty Way |
| Colony Capital | Residence Inn By Marriott Poughkeepsie | 2525 South Rd. |
| Colony Capital | Residence Inn By Marriott Somerset | 37 Worlds Fair Drive |
| Colony Capital | SpringHill Suites By Marriott Danbury | 30 Old Ridgebury Rd |
| Columbia Development Companies | Renaissance Albany Hotel | 144 State Street |
| Columbia Sussex Corporation | Albany Marriott | 189 Wolf Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Columbia Sussex Corporation | Albuquerque Marriott | 2101 Louisiana Boulevard NE |
| Columbia Sussex Corporation | Anchorage Marriott Downtown | 820 W. 7th Ave |
| Columbia Sussex Corporation | Birmingham Marriott | 3590 Grandview Parkway |
| Columbia Sussex Corporation | Boston Marriott Quincy | 1000 Marriott Drive |
| Columbia Sussex Corporation | Chicago Marriott O'Hare | 8535 West Higgins Road |
| Columbia Sussex Corporation | Cincinnati Airport Marriott | 2395 Progress Drive |
| Columbia Sussex Corporation | Cincinnati Marriott North | 6189 Muhlhauser Road |
| Columbia Sussex Corporation | Cincinnati Marriott Northeast | 9664 Mason Montgomery Road |
| Columbia Sussex Corporation | Columbia Marriott | 1200 Hampton Street |
| Columbia Sussex Corporation | Columbus Marriott Northwest | 5605 Paul G. Blazer Memorial Parkway |
| Columbia Sussex Corporation | Courtyard By Marriott Harrisburg Hershey | 725 Eisenhower Blvd |
| Columbia Sussex Corporation | Dallas Marriott Las Colinas | 223 West Las Colinas Boulevard |
| Columbia Sussex Corporation | DFW Airport Marriott South | 4151 Centreport Drive |
| Columbia Sussex Corporation | East Lansing Marriott at University Place | 300 M.A.C. Avenue |
| Columbia Sussex Corporation | El Paso Marriott | 1600 Airway Boulevard |
| Columbia Sussex Corporation | Greensboro Marriott Downtown | 304 N. Greene Street |
| Columbia Sussex Corporation | Hartford/Windsor Marriott Airport | 28 Day Hill Road |
| Columbia Sussex Corporation | Hutchinson Island Marriott Beach Resort & Marina | 555 NE Ocean Boulevard |
| Columbia Sussex Corporation | Indianapolis Marriott North | 3645 River Crossing Parkway |
| Columbia Sussex Corporation | Jacksonville Marriott | 4670 Salisbury Road |
| Columbia Sussex Corporation | JW Marriott Santa Monica Le Merigot | 1740 Ocean Avenue |
| Columbia Sussex Corporation | Marriott Hilton Head Resort & Spa | Oceanfront at Palmetto DunesOne Hotel Circle |
| Columbia Sussex Corporation | Melville Marriott Long Island | 1350 Old Walt Whitman Road |
| Columbia Sussex Corporation | Minneapolis Airport Marriott | 2020 American Boulevard East |
| Columbia Sussex Corporation | Myrtle Beach Marriott Resort & Spa at Grande Dunes | 8400 Costa Verde Drive |
| Columbia Sussex Corporation | Orlando Airport Marriott Lakeside | 7499 Augusta National Drive |
| Columbia Sussex Corporation | Park Ridge Marriott | 300 Brae Boulevard |
| Columbia Sussex Corporation | Philadelphia Marriott West | 111 Crawford Avenue |
| Columbia Sussex Corporation | Phoenix Airport Marriott | 1101 North 44th Street |
| Columbia Sussex Corporation | Phoenix Marriott Resort Tempe at The Buttes | 2000 Westcourt Way |
| Columbia Sussex Corporation | Renaissance Cincinnati Downtown Hotel | 36 East Fourth Street |
| Columbia Sussex Corporation | Renaissance Concourse Atlanta Airport Hotel | One Hartsfield Centre Parkway |
| Columbia Sussex Corporation | Renaissance Dallas Addison Hotel | 15201 Dallas Parkway |
| Columbia Sussex Corporation | Saddle Brook Marriott | I-80 at Garden State Parkway |
| Columbia Sussex Corporation | Sanibel Harbour Marriott Resort & Spa | 17260 Harbour Pointe Drive |
| Columbia Sussex Corporation | Savannah Marriott Riverfront | 100 General McIntosh Boulevard |
| Columbia Sussex Corporation | Tampa Marriott Westshore | 1001 N Westshore Boulevard |
| Columbia Sussex Corporation | The Westin Atlanta Airport | 4736 Best Rd |
| Columbus Regional Airport Authority | Fairfield Inn & Suites Columbus Airport | 4300 International Gateway |
| Commander Properties | Sheraton Commander Hotel | 16 Garden St |
| Commercial Development Co Inc. | Courtyard By Marriott St. Louis West County | 12815 Daylight Drive |
| Commercial Development Co Inc. | Residence Inn By Marriott St. Louis West County | 12815 Daylight Drive |
| Commonwealth Lodging | Richmond Marriott Short Pump | 4240 Dominion Boulevard |
| Concord Hospitality Enterprises Company | AC Hotel By Marriott Louisville Downtown | 727 E Market Street |
| Concord Hospitality Enterprises Company | AC Hotel By Marriott Pittsburgh Downtown | 1126 Smallman Street |
| Concord Hospitality Enterprises Company | AC Hotel By Marriott Raleigh North Hills | 101 Park at North Hills Street |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Charlotte Fort Mill, SC | 1385 Broadcloth Street |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Cleveland University Circle | 2021 Cornell Road |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Hamilton | 1 Riverfront Plaza |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Houston Intercontinental Airport | 15838 John F Kennedy Boulevard |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Knoxville West/Bearden | 250 Brookview Centre Way |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Orlando South/John Young Parkway | 4120 Taft Vineland Road |
| Concord Hospitality Enterprises Company | Courtyard By Marriott Raleigh North/Triangle Town Center | 3401 Sumner Blvd. |
| Concord Hospitality Enterprises Company | Courtyard By Marriott San Antonio Six Flags® at The RIM | 5731 Rim Pass Drive |
| Concord Hospitality Enterprises Company | Fairfield Inn & Suites Cleveland Beachwood | 3750 Orange Place |
| Concord Hospitality Enterprises Company | Marriott at the University of Dayton | 1414 S. Patterson Boulevard |
| Concord Hospitality Enterprises Company | Marriott Columbus University Area | 3100 Olentangy River Road |
| Concord Hospitality Enterprises Company | Renaissance Columbus Westerville-Polaris Hotel | 409 Altair Parkway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

20

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Concord Hospitality Enterprises Company | Residence Inn By Marriott Columbus Downtown | 36 E Gay Street |
| Concord Hospitality Enterprises Company | Residence Inn By Marriott Columbus University Area | 3110 Olentangy River Road |
| Concord Hospitality Enterprises Company | Residence Inn By Marriott Durham McPherson/Duke University Medical Center Area | 1108 West Main Street |
| Concord Hospitality Enterprises Company | Residence Inn By Marriott East Rutherford Meadowlands | 10 Murray Hill Parkway |
| Concord Hospitality Enterprises Company | Residence Inn By Marriott San Antonio Six Flags® at The RIM | 5707 Rim Pass Drive |
| Concord Hospitality Enterprises Company | SpringHill Suites By Marriott Columbus Easton Area | 4048 Morse Road |
| Concord Hospitality Enterprises Company | SpringHill Suites By Marriott Houston NASA/Webster | 1101 Magnolia Avenue |
| Concord Hospitality Enterprises Company | SpringHill Suites By Marriott Pittsburgh Latrobe | 115 Arnold Palmer Drive |
| Concord Hospitality Enterprises Company | The Oaklander Hotel, Autograph Collection | 5130 Bigelow Boulevard |
| Concord Hospitality Enterprises Company | TownePlace Suites By Marriott Columbus Easton Area | 4048 Morse Road |
| Condor Hospitality Trust | Aloft Leawood-Overland Park | 11620 Ash Street |
| Condor Hospitality Trust | Courtyard By Marriott Jacksonville Flagler Center | 14402 Old St Augustine Rd |
| Condor Hospitality Trust | Fairfield Inn & Suites El Paso Airport | 6611 Edgemere Boulevard |
| Condor Hospitality Trust | Residence Inn By Marriott Austin Airport | 3201 Caseybridge Court |
| Condor Hospitality Trust | SpringHill Suites By Marriott San Antonio Downtown/Riverwalk Area | 524 South Saint Mary's Street |
| Condor Hospitality Trust | TownePlace Suites By Marriott Austin North/Tech Ridge | 12427 Tech Ridge Blvd |
| Conewago Contractors, Inc. | Courtyard By Marriott Winchester Medical Centers | 300 Marriott Drive |
| Conewago Contractors, Inc. | SpringHill Suites By Marriott Baltimore White Marsh/Middle River | 6110 Greenleigh Avenue |
| Conewago Contractors, Inc. | TownePlace Suites By Marriott Winchester | 170 Getty Lane |
| Conor Acquisitions | Courtyard By Marriott Memphis East/Bill Morris Parkway | 3076 Kirby Parkway |
| Conor Acquisitions | Fairfield Inn By Marriott Fort Myers Cape Coral | 7090 Cypress Terrace |
| Continental Assets Management, LLC | Sheraton Cerritos Hotel | 12725 Center Court Drive South |
| Continental Properties Company Inc. | Aloft Chicago O'Hare | 9700 Balmoral Ave |
| Continental Properties Company Inc. | Residence Inn By Marriott Minneapolis St. Paul/Eagan | 1560 Quarry Road |
| Conway Management, Inc. | Fairfield Inn & Suites Little Rock Benton | 17320 I-30 N |
| Copper Hospitality Inc. | TownePlace Suites By Marriott Phoenix Goodyear | 13971 West Fillmore Street |
| COR Development LLC | Aloft Syracuse Inner Harbor | 310 West Kirkpatrick Street |
| Coralville Hospitality Corporation | Coralville Marriott Hotel & Conference Center | 300 East 9th Street |
| CORE Hotels | Courtyard By Marriott Richmond Berkeley | 3150 Garrity Way |
| CoreCapital | Aloft Harlem | 2296 Frederick Douglass Boulevard |
| CoreCapital | Courtyard By Marriott Los Angeles Pasadena/Monrovia | 700 West Huntington Drive |
| CoreCapital | Courtyard By Marriott Oakland Downtown | 988 Broadway |
| CoreCapital | Four Points by Sheraton Los Angeles Westside | 5990 Green Valley Circle |
| CoreCapital | Oakland Marriott City Center | 1001 Broadway |
| Corporex - Select Service Hotels, LLC | Courtyard By Marriott Cincinnati Airport | 3990 Olympic Boulevard |
| Corporex - Select Service Hotels, LLC | Fairfield Inn & Suites Canton South | 4025 Greentree Avenue |
| Corporex - Select Service Hotels, LLC | Residence Inn By Marriott Cincinnati Airport | 2811 Circleport Drive |
| Corporex - Select Service Hotels, LLC | Residence Inn By Marriott Gulfport-Biloxi Airport | 14100 Airport Road |
| Corporex - Select Service Hotels, LLC | Residence Inn By Marriott St. Louis O'Fallon | 101 Progress Point Ct |
| Corporex - Select Service Hotels, LLC | SpringHill Suites By Marriott Cincinnati Midtown | 610 Eden Park Drive |
| Corporex - Select Service Hotels, LLC | SpringHill Suites By Marriott Denver at Anschutz Medical CampusTM | 13400 East Colfax Ave |
| Costello Construction | Sheraton Columbia Town Center Hotel | 10207 Wincopin Cir |
| Cottonwood Properties | The Ritz-Carlton Residences, Dove Mountain | 6302 West Sunset Bridge Place |
| Cottonwood Properties | The Ritz-Carlton, Dove Mountain | 15000 North Secret Springs Drive |
| Countrywide Hospitality, LLC | Fairfield Inn & Suites Dallas West/I-30 | 2100 N. Cockrell Hill |
| Countrywide Hospitality, LLC | Fairfield Inn & Suites Indianapolis Northwest | 5905 W 86th Street |
| Countrywide Hospitality, LLC | Fairfield Inn & Suites Memphis I-240 & Perkins | 4760 Showcase Blvd. |
| Coury Hospitality | Ambassador Hotel Kansas City, Autograph Collection | 1111 Grand Boulevard |
| Coury Hospitality | Ambassador Hotel Oklahoma City, Autograph Collection | 1200 North Walker Avenue |
| Coury Hospitality | Ambassador Hotel Tulsa, Autograph Collection | 1324 South Main Street |
| Coury Hospitality | Ambassador Hotel Wichita, Autograph Collection | 104 South Broadway Street |
| CP Management Company, Inc. | Fairfield Inn & Suites Chillicothe, OH | 300 N. Plaza Blvd |
| Crawford Hoying Development | AC Hotel By Marriott Columbus Dublin | 6540 Riverside Drive |
| Crawford Hoying Development | Fairfield Inn & Suites Dayton | 305 East Monument Avenue |
| Creek Indian Investment Group | Fairfield Inn & Suites Atmore | 112 Lakeview Circle |
| Crescent Hotels & Resorts | Detroit Marriott Livonia | 17100 Laurel Park Drive North |
| Crescent Real Estate Equity | The Brown Palace Hotel and Spa, Autograph Collection® | 321 17th Street |
| Crescent Real Estate Equity | The Westin Annapolis | 100 Westgate Circle |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

21

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Crescent Real Estate Equity | The Westin Atlanta Perimeter North | 7 Concourse Pkwy NE |
| Crescent Real Estate Equity | The Westin Riverwalk, San Antonio | 420 W Market St |
| Crescent Real Estate Equity | The Westshore Grand, a Tribute Portfolio Hotel, Tampa | 4860 West Kennedy Boulevard |
| Crescent Real Estate Equity | The Residences at The Ritz-Carlton Dallas, Phase I | 2525 North Pearl Street |
| Crescent Real Estate Equity | The Residences at The Ritz-Carlton Dallas, Phase II | 2555 North Pearl Street |
| Crescent Real Estate Equity | The Ritz-Carlton, Dallas | 2121 McKinney Avenue |
| Crestpoint Companies | Fairfield Inn & Suites Lexington East/I-75 | 2211 Elkhorn Road |
| Crestpoint Companies | SpringHill Suites By Marriott Elizabethtown | 1025 Executive Dr |
| CRM Companies | Aloft Columbus Westerville | 32 Heatherdown Drive |
| CRM Companies | Aloft Louisville East | 10700 West Port Road |
| CrossHarbor Capital Partners LLC | Residence Inn by Marriott Big Sky/The Wilson Hotel | 145 Town Center Avenue |
| Crow Holdings | Boston Marriott Burlington | Rt 128 & 3A (One Mall Road) |
| Crown Center Redevelopment Corp. | Sheraton Kansas City Hotel at Crown Center | 2345 McGee St |
| Crown Center Redevelopment Corp. | The Westin Kansas City at Crown Center | 1 E Pershing Rd |
| Crystal Creek Capital Real Estate Advisors, LLC | SpringHill Suites By Marriott Jackson Hole | 150 W Simpson Avenue |
| CS Hospitality, LLC | Fairfield Inn & Suites Williamsport | 104 Maynard St |
| CSM Corporation | Aloft Seattle Redmond | 15220 NE Shen Street, Suite 150 |
| CSM Corporation | Courtyard By Marriott Bloomington by Mall of America | 7800 Bloomington Avenue South |
| CSM Corporation | Courtyard By Marriott Boston Natick | 342 Speen Street |
| CSM Corporation | Courtyard By Marriott Boston Woburn/Boston North | 700 Unicorn Park Dr |
| CSM Corporation | Courtyard By Marriott Denver South/Park Meadows Mall | 8320 S Valley Hwy |
| CSM Corporation | Courtyard By Marriott Minneapolis West | 9980 Wayzata Blvd |
| CSM Corporation | Courtyard By Marriott Portland Downtown/Convention Center | 435 NE Wasco St |
| CSM Corporation | Courtyard By Marriott Seattle North/Lynnwood Everett | 4220 Alderwood Mall Blvd |
| CSM Corporation | Courtyard By Marriott Seattle Sea-Tac Area | 16038 West Valley Highway |
| CSM Corporation | Element Seattle Redmond | 15220 NE Shen Street, Suite 100 |
| CSM Corporation | Milwaukee Marriott West | W231N1600 Corporate Court |
| CSM Corporation | Minneapolis Marriott West | 9960 Wayzata Boulevard |
| CSM Corporation | Renaissance Minneapolis Hotel, The Depot | 225 South 3rd Avenue |
| CSM Corporation | Residence Inn By Marriott Bloomington by Mall of America | 7850 Bloomington Avenue South |
| CSM Corporation | Residence Inn By Marriott Denver South/Park Meadows Mall | 8322 South Valley Highway |
| CSM Corporation | Residence Inn By Marriott Milwaukee Downtown | 648 North Plankinton Avenue |
| CSM Corporation | Residence Inn By Marriott Minneapolis Downtown at The Depot | 425 South Second Street |
| CSM Corporation | Residence Inn By Marriott Minneapolis Eden Prairie | 7780 Flying Cloud Drive |
| CSM Corporation | Residence Inn By Marriott Minneapolis Plymouth | 2750 Annapolis Circle |
| CSM Corporation | Residence Inn By Marriott Naples | 4075 Tamiami Trail North |
| CSM Corporation | Residence Inn By Marriott Portland South/Lake Oswego | 15200 SW Bangy Road |
| CSM Corporation | TownePlace Suites By Marriott Minneapolis Downtown/North Loop | 525 North 2nd Street |
| CTW Development Corp. | Courtyard By Marriott Youngstown Canfield | 4173 Westford Place |
| CWCapital Asset Management, LLC (as Special Servicer) | Sheraton Park Hotel at the Anaheim Resort | 1855 S Harbor Blvd |
| D&L Hotels Investment II | Courtyard By Marriott Naples | 3250 US 41 North |
| Dahsom Hotel Group | Fairfield Inn & Suites Fort Worth Fossil Creek | 3701 NE Loop 820 |
| Daly Hotel Management | Courtyard By Marriott Beckley | 124 Hylton Lane |
| Daly Hotel Management | Fairfield Inn & Suites Auburn Opelika | 2257 Interstate Drive |
| Daly Hotel Management | Fairfield Inn & Suites Nashville Smyrna | 810 Expo Drive |
| Daly Hotel Management | Fairfield Inn & Suites Wytheville | 200 Marriott Way |
| Daly Seven (The) | Courtyard By Marriott Danville | 2136 Riverside Drive |
| Daly Seven (The) | Fairfield Inn & Suites Charlottesville North | 577 Branchlands Boulevard |
| Daly Seven (The) | Fairfield Inn & Suites Raleigh Capital Blvd./I-540 | 6408 Capitol Blvd |
| Daly Seven (The) | Fairfield Inn & Suites Richmond Short Pump/I-64 | 9937 Mayland Drive |
| Daly Seven (The) | Fairfield Inn & Suites Roanoke Hollins/I-81 | 7944 Plantation Rd. |
| Daly Seven (The) | Fairfield Inn & Suites Winston-Salem Hanes Mall | 1680 Westbrook Place Drive |
| Daly Seven (The) | Fairfield Inn By Marriott Greensboro Airport | 7615 Thorndike Road |
| Daly Seven (The) | SpringHill Suites By Marriott Lynchburg Airport/University Area | 15171 Wards Road |
| Dangayach Group | Sheraton Edison | 125 Raritan Center Pkwy |
| Danneman Hospitality LLC | SpringHill Suites By Marriott Newark Downtown | 400 Ogletown Road |
| DANSK Investment Group | Element Huntsville | 6810 Governors West Road Northwest |
| DANSK Investment Group | The Westin Huntsville | 6800 Governors West Road Northwest |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Daon Properties | SpringHill Suites By Marriott Paso Robles Atascadero | 900 El Camino Real |
| Darpan Management, Inc. | Four Points by Sheraton Columbus - Polaris | 8505 Pulsar Place |
| Darpan Management, Inc. | Four Points by Sheraton Columbus Ohio Airport | 3030 Plaza Properties Boulevard |
| Dave Raj Brothers | Courtyard By Marriott Beaumont | 2275 I-H 10 South |
| Davidson and Jones | Sheraton Imperial Hotel Raleigh-Durham Airport at Research Triangle Park | 4700 Emperor Blvd |
| Davidson Kempner | The Westin New York Grand Central | 212 E 42nd St |
| Davis-McNally Lodging | Fairfield Inn & Suites Frankenmuth | 430 South Main Street |
| Davis-McNally Lodging | Residence Inn By Marriott Saginaw | 5230 Fashion Square Blvd |
| Davis-McNally Lodging | SpringHill Suites By Marriott Frankenmuth | 530 S. Main Street |
| Davis-McNally Lodging | SpringHill Suites By Marriott Saginaw | 5270 Fashion Square Boulevard |
| Davis-McNally Lodging | TownePlace Suites By Marriott Saginaw | 5368 Fashion Square Blvd |
| Dearborn Investment | The Henry, Autograph Collection® | Fairlane Plaza, 300 Town Center Drive |
| Deason Hospitality | Dallas/Addison Marriott Quorum by the Galleria | 14901 Dallas Parkway |
| Deer Crest Janna, LLC | The Hotel Condominium Residences at The St. Regis Deer Valley | The St. Regis Deer Valley, 2300 Deer Valley Drive East |
| Deer Crest Janna, LLC | The St. Regis Deer Valley | 2300 Deer Valley Drive East |
| Deer Crest Janna, LLC | The St. Regis Residences Deer Valley | 2300 Deer Valley Drive East |
| Dee's Inc. | Fairfield Inn & Suites Salt Lake City South | 594 West 4500 South |
| Deesha LLC | Fairfield Inn & Suites Gulfport | 15151 Turkey Creek Drive |
| Deesha LLC | Fairfield Inn & Suites Hattiesburg | 173 Thornhill Drive |
| Defoor Brothers | Sheraton Madison Hotel | 706 John Nolen Dr |
| Defoor Brothers | The Westin Chattanooga | 801 Pine Street |
| Deihl Family Trust | Bakersfield Marriott at the Convention Center | 801 Truxtun Avenue |
| Delaware North Companies | The Westin Buffalo | 250 Delaware Avenue |
| Delco Development | Aloft Mount Laurel | 550 Fellowship Rd |
| Dells Parkway Hotel Group, LLC | Fairfield Inn & Suites Wisconsin Dells | 511 Wisconsin Dells Parkway |
| Dells Parkway Hotel Group, LLC | SpringHill Suites By Marriott Wisconsin Dells | 461 Wisconsin Dells Parkway |
| DelMonte Hotel Group | AC Hotel By Marriott Cleveland Beachwood | 300 Park Avenue, Suite 200 |
| DelMonte Hotel Group | Courtyard By Marriott Albany Thruway | 1455 Washington Avenue |
| DelMonte Hotel Group | Courtyard By Marriott Ithaca Airport/University | 29 Thornwood Drive |
| DelMonte Hotel Group | Courtyard By Marriott Rochester Brighton | 33 Corporate Woods |
| DelMonte Hotel Group | Courtyard By Marriott Rochester East/Penfield | 1000 Linden Park |
| DelMonte Hotel Group | Fairfield Inn & Suites Albany Airport | 168 Wolf Road |
| DelMonte Hotel Group | Fairfield Inn & Suites Rochester East | 915 Hard Road |
| DelMonte Hotel Group | Residence Inn By Marriott Rochester West/Greece | 500 Paddy Creek Circle |
| DelMonte Hotel Group | Rochester Airport Marriott | 1890 West Ridge Road |
| DelMonte Hotel Group | The Del Monte Lodge Renaissance Rochester Hotel & Spa | 41 North Main Street |
| Delta Inns, Inc. | Fairfield Inn & Suites Portland Airport | 11929 NE Airport Way |
| Denihan Capital, LLC | Courtyard By Marriott Philadelphia Plymouth Meeting | 651 Fountain Road |
| Desai & Sons, Inc. | Fairfield Inn & Suites San Francisco Airport/Millbrae | 250 El Camino Real |
| Desai Hotel Group | TownePlace Suites By Marriott Vidalia | 215 Front Street |
| Details Hotel Group | Fairfield Inn & Suites Houston Pasadena | 3640 East Sam Houston Parkway South |
| Development Services Group, Inc. | Le Méridien Houston Downtown | 1121 Walker Street |
| Development Services Group, Inc. | Le Méridien Tampa | 601 North Florida Avenue |
| Devi Kzoo Holding | Fairfield Inn & Suites Kalamazoo | 3303 Retail Place Drive |
| Dial Realty Corp | TownePlace Suites By Marriott Lincoln North | 7353 Husker Circle |
| Diamond Hotels | Courtyard By Marriott Knoxville Airport Alcoa | 141 Furrow Way |
| Diamond Hotels, LLC | SpringHill Suites By Marriott Tulsa | 11015 East 73rd Street South |
| DiamondRock Hospitality Company | Courtyard By Marriott Denver Downtown | 934 16th Street |
| DiamondRock Hospitality Company | Courtyard By Marriott New York Manhattan/Midtown East | 866 Third Avenue |
| DiamondRock Hospitality Company | JW Marriott Denver Cherry Creek | 150 Clayton Lane |
| DiamondRock Hospitality Company | Sheraton Suites Key West | 2001 S Roosevelt Blvd |
| DiamondRock Hospitality Company | The Gwen, a Luxury Collection Hotel, Michigan Avenue Chicago | 521 North Rush Street |
| DiamondRock Hospitality Company | The Lexington Hotel, Autograph Collection | 511 Lexington Ave at 48th Street |
| DiamondRock Hospitality Company | The Westin Fort Lauderdale Beach Resort | 321 North Fort Lauderdale Beach Boulevard |
| DiamondRock Hospitality Company | The Westin San Diego | 400 W Broadway |
| DiamondRock Hospitality Company | The Westin Washington, DC City Center | 1400 M St NW |
| DiamondRock Hospitality Company | Vail Marriott Mountain Resort | 715 West Lionshead Circle |
| DiamondRock Hospitality Company | Atlanta Marriott Alpharetta | 5750 Windward Parkway |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| DiamondRock Hospitality Company | Bethesda Marriott Suites | 6711 Democracy Boulevard |
| DiamondRock Hospitality Company | Chicago Marriott Downtown Magnificent Mile | 540 North Michigan Avenue |
| DiamondRock Hospitality Company | Courtyard By Marriott New York Manhattan/Fifth Avenue | 3 East 40th Street |
| DiamondRock Hospitality Company | Renaissance Charleston Historic District Hotel | 68 Wentworth Street |
| DiamondRock Hospitality Company | Salt Lake Marriott Downtown at City Creek | 75 South West Temple |
| DiamondRock Hospitality Company | The Lodge at Sonoma Renaissance Resort & Spa | 1325 Broadway at Leveroni & Napa Roads |
| DiamondRock Hospitality Company | The Westin Boston Waterfront | 425 Summer St |
| DiamondRock Hospitality Company | The Worthington Renaissance Fort Worth Hotel | 200 Main Street |
| Diamondstar Hospitality | Courtyard By Marriott Dothan | 3040 Ross Clark Circle |
| Dimension Development Company, Inc. | Courtyard By Marriott Los Angeles Pasadena/Old Town | 180 North Fair Oaks Avenue |
| Dimension Development Company, Inc. | Residence Inn By Marriott San Diego Central | 5400 Kearny Mesa Road |
| DiNapoli Capital Partners | Portland Marriott Downtown Waterfront | 1401 SW Naito Parkway |
| Discovery Hotels LLC | TownePlace Suites By Marriott Columbia | 4400 Nocona Parkway |
| Dixon Management Group (The) | Fairfield Inn & Suites Brunswick | 107 Gateway Center Circle |
| Dixon Properties | SpringHill Suites By Marriott Savannah Airport | 1 Jay R. Turner Dr. |
| Dixon Properties | SpringHill Suites By Marriott Savannah I-95 South | 4 Gateway Blvd |
| Dixon Properties | TownePlace Suites By Marriott Savannah Airport | 4 Jay R Turner Drive |
| DKN Hotels | Residence Inn By Marriott Ontario Rancho Cucamonga | 9299 Haven Avenue |
| DKN Hotels | SpringHill Suites By Marriott Anaheim Maingate | 1160 West Ball Road |
| DL Hotel Partners LLC | Fairfield Inn & Suites Detroit Lakes | 102 West Lake Drive |
| DLI Hotels | Fairfield Inn & Suites Lafayette I-10 | 2225 NW Evangeline Thruway |
| Dominion International, Inc. | Fairfield Inn & Suites Anaheim North/Buena Park | 7828 Orangethorpe Avenue |
| Dominion Properties, Inc. | Fairfield Inn & Suites St. Louis St. Charles | 801 Veterans Memorial Parkway |
| Dominion Properties, Inc. | Residence Inn By Marriott St. Louis Airport/Earth City | 3290 Rider Trail South |
| Dominion Properties, Inc. | TownePlace Suites By Marriott St. Louis St. Charles | 1800 Zumbehl Road |
| Donohoe Development Company | Residence Inn By Marriott Arlington Ballston | 650 North Quincy Street |
| Donohoe Development Company | Residence Inn By Marriott Arlington Courthouse | 1401 North Adams Street |
| Donohoe Development Company | Residence Inn By Marriott Arlington Rosslyn | 1651 North Oak Street |
| Donohoe Development Company | Residence Inn By Marriott Washington, DC/Capitol | 333 E Street SW |
| Donohoe Development Company | Residence Inn By Marriott Washington, DC/Dupont Circle | 2120 P Street NW |
| Doral Hotel Enterprises | Aloft Miami Doral | 3265 NW 107th Ave |
| Doral Hotel Enterprises | Element Miami Doral | 3285 NW 107th Avenue |
| Double J Development, LLC | SpringHill Suites By Marriott Morgantown | 1910 Hunters Way |
| Douglas Development Corporation | Moxy Washington, DC Downtown | 1011 K Street NW |
| Douglas Wilson Companies (as Receiver) | JW Marriott Tucson Starr Pass Resort & Spa | 3800 West Starr Pass Blvd. |
| Downtown Albion Hotel LLC | Courtyard By Marriott Albion | 200 South Superior Street |
| DPG Partners | TownePlace Suites By Marriott Beaumont Port Arthur | 2700 Port Plaza Drive |
| DRE | Residence Inn By Marriott Philadelphia Conshohocken | 191 Washington Street |
| Dream Hospitality | Four Points by Sheraton Louisville Airport | 2850 Crittenden Dr. |
| Driftwood Hospitality Management | Fairfield Inn & Suites Atlanta Alpharetta | 11385 Haynes Bridge Road |
| Driftwood Hospitality Management | Fairfield Inn & Suites Atlanta Buckhead | 3092 Piedmont Road |
| Driftwood Hospitality Management | Fairfield Inn & Suites Atlanta Perimeter Center | 1145 Hammond Drive |
| Driftwood Hospitality Management | Four Points by Sheraton Boston Logan Airport Revere | 407 Squire Road |
| Driftwood Hospitality Management | Houston Marriott North | 255 N Sam Houston Pkwy East |
| Driftwood Hospitality Management | Park City Marriott | 1895 Sidewinder DriveP.O. Box 4439 |
| Driftwood Hospitality Management | San Diego Marriott Mission Valley | 8757 Rio San Diego Drive |
| Driftwood Hospitality Management | Sheraton Dallas Hotel by the Galleria | 4801 Lyndon B Johnson Freeway |
| Driftwood Hospitality Management | Sheraton Detroit Novi Hotel | 21111 Haggerty Rd |
| Driftwood Hospitality Management | Sheraton Pittsburgh Hotel at Station Square | 300 W Station Square Dr |
| Driftwood Hospitality Management | Sheraton Salt Lake City Hotel | 150 W 500 S |
| Driftwood Hospitality Management | The Westin Tysons Corner | 7801 Leesburg Pike |
| Drury Southwest, Inc. | Four Points by Sheraton San Antonio Airport | 8818 Jones Maltsberger Rd |
| Duke Hospitality | Courtyard By Marriott Anniston Oxford | 289 Colonial Drive |
| Duke Hospitality | Courtyard By Marriott Atlanta Conyers | 1337 Old Covington Highway |
| Duke Hospitality | Courtyard By Marriott Rome Riverwalk | 300 West 3rd Street |
| Duke Hospitality | Fairfield Inn & Suites Anniston Oxford | 143 Colonial Drive |
| Duke Hospitality | Fairfield Inn & Suites Atlanta Gwinnett Place | 3570 Breckinridge Blvd |
| Duke Hospitality | Fairfield Inn & Suites Atlanta McDonough | 30 Mill Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Duke Hospitality | Fairfield Inn & Suites Atlanta Stonecrest | 7850 Stonecrest Concourse |
| Duke Hospitality | Fairfield Inn & Suites Cartersville | 20 Canyon Parkway |
| Dunn Hospitality Ventures, LLC | Fairfield Inn & Suites Dunn I-95 | 513 Spring Branch Rd |
| Duprey Hospitality | Courtyard By Marriott Concord | 70 Constitution Avenue |
| Duprey Hospitality | Fairfield Inn By Marriott Concord | 4 Gulf Street |
| Duprey Hospitality | Residence Inn By Marriott Concord | 91 Hall Street |
| Dynamic Group, LLC | TownePlace Suites By Marriott Cleveland | 160 Bernham Drive |
| Eagle Hospitality Inc | Four Points by Sheraton Nashville - Brentwood | 760 Old Hickory Blvd |
| Easlan Capital, Inc. | Fairfield Inn By Marriott Myrtle Beach Broadway at the Beach | 1350 Paradise Circle |
| East West Resorts | The Residences at The Westin Riverfront Resort & Spa, Avon, Vail Valley | 126 Riverfront Lane |
| East West Resorts | The Westin Riverfront Resort & Spa, Avon, Vail Valley | 126 Riverfront Lane |
| East West United Realty Development Group LLC | Courtyard By Marriott New York Queens/Fresh Meadows | 183-15 Horace Harding Expressway |
| East West United Realty Development Group LLC | Fairfield Inn & Suites New York Queens/Fresh Meadows | 183-31 Horace Harding Expressway |
| Eastern Motor Inns | Courtyard By Marriott Blacksburg | 105 South Park Drive |
| Eastwood, LLC | Fairfield Inn & Suites Lansing at Eastwood | 3320 Preyde Blvd |
| Ecclestone Group | Sheraton Music City Hotel | 777 Mcgavock Pike |
| Ecclestone Group | Sheraton North Houston at George Bush Intercontinental Airport | 15700 John F Kennedy Boulevard |
| Economos Properties | Fairfield Inn & Suites Fort Lauderdale Airport & Cruise Port | 2081 Griffin Road |
| Economos Properties | Four Points by Sheraton Miami Airport | 3570 NW 74th Avenue |
| Edgewater Group | Fairfield Inn & Suites Holiday Tarpon Springs | 3060 US Highway 19 |
| Edgewater Group | Fairfield Inn & Suites Mobile | 950-A South Beltline Highway |
| Edgewater Group | TownePlace Suites By Marriott Mobile | 1075 Montlimar Drive |
| Edgewater Group | TownePlace Suites By Marriott Tallahassee North/Capital Circle | 1876 Capital Circle, NE |
| Edwardsville Hospitality, LLC | TownePlace Suites By Marriott St. Louis Edwardsville, IL | 6101 Center Grove Road |
| EHB Properties | Courtyard By Marriott State College | 1730 University Drive |
| EHB Properties | Residence Inn By Marriott State College | 1555 University Drive |
| Ehrhardt Hospitality, LLC | Fairfield Inn & Suites Chillicothe | 220 W. Business 36 Highway |
| Ehrhardt Hospitality, LLC | Fairfield Inn & Suites St. Joseph | 4779 Tuscany Drive |
| Ehrhardt Hospitality, LLC | Residence Inn By Marriott Springfield South | 2915 East Stanford Avenue |
| Ehrhardt's Lebanon, L.L.C. | Fairfield Inn & Suites Warrensburg | 355 E. Russell Avenue |
| Ehrhardt's Lebanon, L.L.C. | Fairfield Inn By Marriott Fort Leonard Wood St. Robert | 131 St. Robert Boulevard |
| Eldridge Hospitality | Aloft Houston Downtown | 820 Fannin Street |
| Elevated Returns | The St. Regis Aspen Resort | 315 E Dean St |
| Elevation Hotel Management | Courtyard By Marriott El Paso Airport | 6610 International Road |
| Elite Experience, Inc. | Fairfield Inn & Suites Selma Kingsburg | 216 Ventura Court |
| Elite Hospitality, Inc. | Courtyard By Marriott St. Augustine Beach | 605 A1A Beach Blvd |
| Elite Hotel Management | Fairfield Inn & Suites Commerce | 137 Frontage Road |
| Elite Hotel Management | Fairfield Inn By Marriott Macon West | 110 Plantation Road |
| Elliott Development Co | Aloft Buffalo Downtown | 500 Pearl Street |
| Elliott Development Co | Fairfield Inn & Suites Buffalo Amherst/University | 3880 Rensch Road |
| Elliott Management Corporation | JW Marriott Orlando, Grande Lakes® | 4000 Central Florida Parkway |
| Elliott Management Corporation | The Ritz-Carlton Orlando, Grande Lakes | 4012 Central Florida Parkway |
| Elms Hotel Partners | Fairfield Inn & Suites Charleston North/University Area | 2600 Elm Center Road |
| Embarc, LLC | Fairfield Inn & Suites Jacksonville Airport | 1300 Airport Road |
| Emerald Hospitality Associates, Inc. | Residence Inn By Marriott Cleveland Avon at The Emerald Event Center | 33040 Just Imagine Drive |
| Emerald Hospitality Associates, Inc. | SpringHill Suites By Marriott Waco Woodway | 200 Colonnade Parkway |
| Emerald Hospitality, LLC | Residence Inn By Marriott Louisville Airport | 700 Phillips Lane |
| Emerald Hospitality, LLC | SpringHill Suites By Marriott Louisville Airport | 820 Phillips Lane |
| Empire Hotels (MN) | Four Points by Sheraton Mall of America - Minneapolis Airport | 7745 Lyndale Avenue South |
| Empire USA | Four Points by Sheraton San Rafael Marin County | 1010 Northgate Dr |
| Encore Enterprises | Courtyard By Marriott Biloxi North/D'Iberville | 11471 Cinema Drive |
| Encore Enterprises | Courtyard By Marriott Mobile Daphne/Eastern Shore | 13000 Cypress Way |
| Encore Enterprises | Fairfield Inn & Suites Mobile Daphne/Eastern Shore | 12000 Cypress Way |
| Encore Enterprises | Q&C HotelBar New Orleans, Autograph Collection | 344 Camp Street |
| Encore Enterprises | Residence Inn By Marriott McAllen | 220 W. Expressway 83 |
| Ensemble Investments, LLC | Delta Hotels by Marriott Phoenix Mesa | 200 North Centennial Way |
| Ensemble Investments, LLC | Hotel Nia, Autograph Collection | 200 Independence Drive |
| Ensemble Investments, LLC | Courtyard By Marriott Philadelphia South at The Navy Yard | 1001 Intrepid Ave |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Ensemble Investments, LLC | Residence Inn By Marriott Long Beach Downtown | 600 Queensway Drive |
| Ensign Hospitality LLC | SpringHill Suites By Marriott Springdale Zion National Park | 1141 Canyon Springs Road |
| Environmental Community Development Co., Inc. | Fairfield Inn & Suites Chicago Downtown/Magnificent Mile | 216 East Ontario Street |
| Environmental Community Development Co., Inc. | Hotel EMC2, Autograph Collection | 228 East Ontario Street |
| EPG & DWELL PROPER LLC | The Sarasota Modern, a Tribute Portfolio Hotel | 1290 Boulevard of the Arts |
| Epkon Hospitality | Four Points by Sheraton Raleigh North | 4400 Capital Boulevard |
| Erie County Convention Center Authority | Courtyard By Marriott Erie Bayfront | 2 Sassafras Pier |
| Erie County Convention Center Authority | Sheraton Erie Bayfront Hotel | 55 West Bay Drive |
| Escape Lodging Company | Fairfield Inn & Suites The Dalles | 2014 W. 7th Street |
| Escape Lodging Company | TownePlace Suites By Marriott Portland Beaverton | 3900 SW 114th St |
| Esperanto Developments | TownePlace Suites By Marriott Dallas Plano | 5005 Whitestone Lane |
| ESSEL Hospitality | Four Points by Sheraton St. Louis - Fairview Heights | 319 Fountains Pkwy |
| Estein & Associates USA, Ltd. | JW Marriott Chicago | 151 West Adams St. |
| Etkin Johnson Group | Denver Marriott Westminster | 7000 Church Ranch Boulevard |
| Everest Hotel Group, LLC | Aloft Silicon Valley | 8200 Gateway Blvd |
| Everest Hotel Group, LLC | Sheraton Sonoma County - Petaluma | 745 Baywood Dr |
| Everest Hotels Group | SpringHill Suites By Marriott Charlotte Airport | 3055 I-85 Service Road |
| Evergreen Family, Ltd. | Fairfield Inn & Suites Dallas Waxahachie | 2020 Civic Center Lane |
| Evergreen Family, Ltd. | Fairfield Inn & Suites Terrell | 351 Market Center Drive |
| Evergreen Hospitality, Inc. | Fairfield Inn & Suites Tehachapi | 422 W. Tehachapi Blvd. |
| Everwood Hospitality Partners | Sheraton Suites Fort Lauderdale Plantation | 311 North University Drive |
| Excel Group | Aloft BWI Baltimore Washington International Airport | 1741 West Nursery Road |
| Excel Group | Courtyard By Marriott Long Island MacArthur Airport | 5000 Express Drive South |
| Excel Group | Residence Inn By Marriott Wilmington Downtown | 1300 North Market Street |
| Excel Hotel Group, Inc. | Courtyard By Marriott San Diego El Cajon | 141 North Magnolia Avenue |
| Excel Hotel Group, Inc. | Fairfield Inn & Suites Riverside Corona/Norco | 3441 Hamner Avenue |
| Excel Hotel Group, Inc. | Fairfield Inn & Suites San Diego Carlsbad | 1929 Palomar Oaks Way |
| Excel Hotel Group, Inc. | SpringHill Suites By Marriott Huntington Beach Orange County | 7872 Edinger Ave |
| Excel Hotel Group, Inc. | SpringHill Suites By Marriott San Diego Escondido/Downtown | 200 La Terraza Blvd |
| Excel Hotel Group, Inc. | TownePlace Suites By Marriott San Diego Central | 8650 Tech Way |
| Exit 101 LLC | Fairfield Inn & Suites DuBois | 2219 Bee Line Highway |
| Extell Development Company | W New York - Times Square | 1567 Broadway |
| F&C Investments, LLC | Four Points by Sheraton Detroit Novi | 27000 Karevich Drive |
| F.D. Rich Company | Residence Inn By Marriott Norwalk | 45 South Main Street |
| Factory Mutual Insurance Company | Four Points by Sheraton Norwood | 1125 Boston Providence Tpke |
| Fairwood Capital | Little Rock Marriott | 3 Statehouse Plaza |
| Ferber Enterprises | Fairfield Inn & Suites Virgin Zion National Park | One Camino Del Rio |
| Ferchill Group | The Westin Book Cadillac Detroit | 1114 Washington Blvd |
| Ferchill Group | The Westin Residences Book Cadillac | The Westin Book Cadillac Detroit, 1114 Washington Blvd. |
| Ferguson Hotel Development | Fairfield Inn & Suites Leavenworth | 1101 North 4th Street |
| Ferguson Hotel Development | Fairfield Inn & Suites Moscow | 1000 West Pullman Road |
| Ferguson Hotel Development | Fairfield Inn & Suites Moses Lake | 2380 South Maiers Road |
| Ferguson Hotel Development | Fairfield Inn & Suites South Boston | 1120 Bill Tuck Highway |
| Ferguson Hotel Development | TownePlace Suites By Marriott Hays | 4001 General Hays Road |
| Ferguson Hotel Development | TownePlace Suites By Marriott Leavenworth | 1001 North 4th Street |
| Fillmore Capital Partners | Fairfield Inn & Suites Columbus OSU | 3031 Olentangy River Road |
| Fine Hospitality Group | Courtyard By Marriott Santa Fe | 3347 Cerrillos Road |
| Fine Hospitality Group | Fairfield Inn & Suites Texarkana | 4209 Mall Drive |
| Finvarb Hospitality | Courtyard By Marriott Miami Beach South Beach | 1530 Washington Avenue |
| Finvarb Hospitality | Courtyard By Marriott Palm Beach Jupiter | 4800 Main Street |
| Finvarb Hospitality | Courtyard By Marriott San Antonio Riverwalk | 207 N. St. Mary's Street |
| Finvarb Hospitality | Residence Inn By Marriott Miami Beach South Beach | 1231 17th Street |
| Finvarb Hospitality | Residence Inn By Marriott Tempe Downtown/University | 510 South Forest Avenue |
| First Bristol Corporation | Residence Inn By Marriott Newport Middletown | 325 West Main Road |
| First Carolina Management | Courtyard By Marriott Burlington | 3141 Wilson Drive |
| First Columbia | Courtyard By Marriott Albany Troy/Waterfront | 515 River Street |
| First Hospitality Company, LLC | Fairfield Inn & Suites Columbus East | 2826 Taylor Road, S.W. |
| First Hospitality Group, Inc. | Courtyard By Marriott Chicago Glenview/Northbrook | 1801 Milwaukee Avenue |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| First Hospitality Group, Inc. | Renaissance Toledo Downtown Hotel | 444 N Summit Street |
| First Hospitality Group, Inc. | Sheraton Suites Chicago O'Hare | 6501 N. Mannheim Rd |
| First Hospitality Group, Inc. | SpringHill Suites By Marriott Chicago O'Hare | 8101 West Higgins |
| First LeVeque, LLC | Hotel LeVeque, Autograph Collection | 50 West Broad Street |
| First Martin Corporation | Residence Inn By Marriott Ann Arbor Downtown | 120 W Huron St. |
| First Street Development, LLC | TownePlace Suites By Marriott Vincennes | 1320 Willow Street |
| FIT Investment Corp. | Four Points by Sheraton Bellingham Hotel & Conference Center | 714 Lakeway Drive |
| Five Points Hospitality, Inc. | SpringHill Suites By Marriott Fayetteville Fort Bragg | 4750 Lake Valley Drive |
| Five Star Hospitality | TownePlace Suites By Marriott Mt. Laurel | 450 Century Parkway |
| Flank, Inc | Perry Lane Hotel, a Luxury Collection Hotel, Savannah | 256 East Perry Street |
| Focus Properties, Inc. (The) | Fairfield Inn & Suites Raleigh-Durham Airport/Research Triangle Park | 2750 Slater Road |
| Ford Motor Land Development | The Dearborn Inn, A Marriott Hotel | 20301 Oakwood Boulevard |
| Forrest Properties, Inc. | Fairfield Inn & Suites Carlsbad | 2525 South Canal Street |
| Forza Group (The) | Courtyard By Marriott Toledo North | 5875 Hagman Road |
| Forza Group (The) | Fairfield Inn & Suites Monaca | 1438 Brodhead Rd |
| Four Seasons Associates LLC | Courtyard By Marriott Palo Alto Los Altos | 4320 El Camino Real |
| Freeman Entities | The Westin Cape Coral Resort at Marina Village | 5951 Silver King Boulevard |
| Frontier Development and Hospitality Group | The Westin Baltimore Washington Airport | 1110 Old Elkridge Landing Rd |
| Full Service Hospitality | Jackson Marriott | 200 East Amite Street |
| Fullwel Management | TownePlace Suites By Marriott San Mateo Foster City | 1299 Chess Drive |
| Fundamental Advisors | Minneapolis Marriott Southwest | 5801 Opus Parkway |
| Fusion Hospitality | Courtyard By Marriott Oxford | 305 Jackson Avenue East |
| Fusion Hospitality | Four Points by Sheraton Memphis - Southwind | 4090 Stansell Court |
| G&G Hospitality LLC (AR) | Fairfield Inn & Suites Fort Smith | 7601 Phoenix Avenue |
| G. Holdings | Courtyard By Marriott Long Island City/New York Manhattan View | 29-07 Queens Plaza North |
| G. Holdings | Courtyard By Marriott New York JFK Airport | 145-11 North Conduit Avenue |
| G. Holdings | Courtyard By Marriott New York Manhattan/Central Park | 1717 Broadway |
| G. Holdings | Courtyard By Marriott New York Manhattan/Times Square | 114 W 40th Street |
| G. Holdings | Residence Inn By Marriott New York Manhattan/Central Park | 1717 Broadway |
| G. Holdings | Residence Inn By Marriott New York Manhattan/Times Square | 1033 Avenue of the Americas |
| G. Holdings | Residence Inn By Marriott Philadelphia Center City | One East Penn Square |
| Gabbert & Beck | Sheraton Bloomington Hotel | 5601 West 78th Street |
| Gabbert & Beck | The Westin Edina Galleria | 3201 Galleria |
| Gabbert & Beck | The Westin Residences Edina Galleria | 69th Street and France Avenue South |
| Gadde Hospitality | Courtyard By Marriott Cincinnati Airport South/Florence | 46 Cavalier Boulevard/Turfway Rd & I-75 |
| Gadde Hospitality | Fairfield Inn & Suites Lexington Berea | 227 Paintlick Road |
| Galaxy Management | Courtyard By Marriott Farmington | 560 Scott Avenue |
| Galaxy Management | Courtyard By Marriott Pueblo Downtown | 110 W City Center Drive |
| Galaxy Management | Courtyard By Marriott Wilmington Downtown | 1102 West Street |
| Galveston Development | Four Points by Sheraton Houston Intercontinental Airport | 1450 North Sam Houston Parkway East |
| GAP Management, LLC | Fairfield Inn & Suites Natchitoches | 150 Hayes Avenue |
| Garber Enterprises Investment Group | Salt Lake City Marriott University Park | 480 Wakara Way |
| Garfield Traub Development | Sheraton Overland Park Hotel At The Convention Center | 6100 College Boulevard |
| Garrison Investment Group | Courtyard By Marriott Pittsburgh Monroeville | 3962 William Penn Highway |
| Garrison Investment Group | Residence Inn By Marriott Pittsburgh Monroeville/Wilkins Township | 3455 William Penn Highway |
| Garrison Investment Group | Sheraton Indianapolis Hotel at Keystone Crossing | 8787 Keystone Crossing |
| Garrison Investment Group | Sheraton Suites Country Club Plaza | 770 West 47th Street |
| Garrison Investment Group | SpringHill Suites By Marriott Pittsburgh Mills | 3015 Pittsburgh Mills Blvd |
| Garrison Investment Group | SpringHill Suites By Marriott Pittsburgh Southside Works | 2950 South Water Street |
| Garrison Investment Group | SpringHill Suites By Marriott Wheeling Triadelphia Area | 908 National Road |
| Garrison Investment Group | Stamford Marriott Hotel & Spa | Two Stamford Forum |
| Gatehouse Capital Corp | Courtyard By Marriott Dallas Midlothian at Midlothian Conference Center | 3 Community Drive |
| Gatehouse Capital Corp | Fairfield Inn & Suites Decatur at Decatur Conference Center | 1910 West US Highway 380 |
| Gateway Lodges | Four Points by Sheraton Detroit Metro Airport | 8800 Wickham Rd |
| Gb Companies, LLC | SpringHill Suites By Marriott Atlanta Alpharetta | 12730 Deerfield Parkway |
| Gb Companies, LLC | TownePlace Suites By Marriott Atlanta Alpharetta | 7925 Westside Parkway |
| Gb Companies, LLC | TownePlace Suites By Marriott Atlanta Kennesaw | 1074 Cobb Place Blvd., NW |
| GDC Properties | Aloft Orlando Downtown | 500 S Orange Ave |

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| GE Medical Technology Services | GE Healthcare Institute RiversEdge Condos | N16W22419 Watertown Road |
| Gehr Hospitality | Aloft Jacksonville Airport | 751 Skymarks Drive |
| Gehr Hospitality | Courtyard By Marriott Nashville at Opryland | 125 Music City Circle |
| Gehr Hospitality | Fairfield Inn & Suites Nashville at Opryland | 211 Music City Circle |
| Gehr Hospitality | Fairfield Inn & Suites New York Manhattan/Times Square | 330 W 40th Street |
| Gehr Hospitality | Four Points by Sheraton Charlotte | 315 E Woodlawn Rd |
| Gehr Hospitality | Four Points by Sheraton Midtown - Times Square | 326 W 40th St |
| Geis Hospitality | Metropolitan at The 9, Autograph Collection | 2017 East 9th Street |
| Geller Investments | Washington Marriott Georgetown | 1221 22nd Street NW |
| GEM Hospitality | SpringHill Suites By Marriott Las Vegas Convention Center | 2989 Paradise Road |
| GEM Realty Capital, Inc. | The Westin Phoenix Downtown | 333 N Central Ave |
| GEM Realty Capital, Inc. | W Atlanta - Midtown | 188 14th St NE |
| Gencom Group | The Hotel-Condominium Residences at The Ritz-Carlton Key Biscayne | 455 Grand Bay Drive |
| Gencom Group | The Residential Suites at The Ritz-Carlton, Bachelor Gulch | 0130 Daybreak Ridge, PO Box 9190 |
| Gencom Group | The Ritz-Carlton Residences, Rancho Mirage | 68900 Frank Sinatra Drive |
| Gencom Group | The Ritz-Carlton, Bachelor Gulch | 0130 Daybreak Ridge |
| Gencom Group | The Tower Residences at the Ritz-Carlton, Coconut Grove | 3400 SW 27th Ave. |
| General Equity, Inc. | TownePlace Suites By Marriott Ontario Chino Hills | 15881 Pomona Rincon Road |
| General Hotels Corporation | Courtyard By Marriott Columbus Airport | 2901 Airport Drive |
| General Hotels Corporation | Fairfield Inn & Suites Jasper | 333 River Centre Landing |
| General Hotels Corporation | SpringHill Suites By Marriott Terre Haute | 3304 US 41 South |
| General Motors, Inc. | Courtyard By Marriott Detroit Downtown | 333 East Jefferson Ave |
| General Motors, Inc. | Detroit Marriott at the Renaissance Center | Renaissance Center, 400 Renaissance Drive W |
| Gentry Mills Capital | Courtyard By Marriott Bryan College Station | 3939 State Highway 6 South |
| Gentry Mills Capital | TownePlace Suites By Marriott Corpus Christi Portland | 109 Esplanade Drive |
| GF Management | Sheraton Baltimore North Hotel | 903 Dulaney Valley Rd |
| GF Management | Sheraton Great Valley Hotel | 707 Lancaster Ave |
| GF Management | The Westin Chicago Northwest | 400 Park Blvd |
| GF Management | THE US GRANT, San Diego | 326 Broadway |
| GF Management (as Receiver) | Four Points by Sheraton College Station | 1503 Texas Ave S |
| GGDE, LLC | Four Points by Sheraton Atlanta Airport West | 3520 North Desert Drive |
| Gibson Hotel Management Inc. | Fairfield Inn & Suites Cookeville | 1200 Sam's Street |
| Gibson Hotel Management Inc. | Fairfield Inn & Suites Johnson City | 3078 Hamilton Place |
| Gibson Hotel Management Inc. | Fairfield Inn & Suites Pigeon Forge | 2445 Teaster Lane |
| Gibson Hotel Management Inc. | Fairfield Inn & Suites Sevierville Kodak | 3620 Outdoor Sportsman Place |
| Gibson Hotel Management Inc. | Fairfield Inn By Marriott Owensboro | 800 Salem Drive |
| Gibson Hotel Management Inc. | SpringHill Suites By Marriott Chattanooga North/Ooltewah | 8876 Old Lee Highway |
| Gibson Hotel Management Inc. | SpringHill Suites By Marriott Pigeon Forge | 120 Christmas Tree Lane |
| Gibson Hotel Management Inc. | TownePlace Suites By Marriott Cookeville | 1250 Sam's Street |
| Giri Hotel Management | Fairfield Inn & Suites Manchester South/Hooksett | 8 Bell Ave |
| Giri Hotel Management | Fairfield Inn By Marriott Boston Dedham | 235 Elm Street |
| Giri Hotel Management | Four Points by Sheraton Meriden | 275 Research Pkwy |
| Glacier Global Partners | The Ritz-Carlton New York, Westchester | Three Renaissance Square |
| Glacier House Hotels | Element Chandler Fashion Center | 44 S. Chandler Village Drive |
| Glacier House Hotels | Fairfield Inn & Suites Denver Tech Center/South | 7056 East County Line |
| Glacier House Hotels | Fairfield Inn & Suites Yakima | 137 North Fair Ave. |
| Glacier House Hotels | TownePlace Suites By Marriott Whitefish Kalispell | 300 Akers Lane |
| Glenpointe Assoc. III/Alfred Sanzari Enterp. | Teaneck Marriott at Glenpointe | 100 Frank W Burr Boulevard |
| Global Management & Investment | Fairfield Inn & Suites Atlanta Suwanee | 105 Gwinco Boulevard |
| Global Management & Investment | SpringHill Suites By Marriott Sarasota Bradenton | 1020 University Parkway |
| Global Management & Investment | Twelve Downtown, Autograph Collection | 400 West Peachtree Street |
| Global Management & Investment | Twelve Midtown, Autograph Collection | 361 17th St NW |
| Globiwest Hospitality Group | Courtyard By Marriott Austin Northwest/Lakeline | 12833 Ranch Road 620 North |
| Going Yard, LLC | Courtyard By Marriott Ruston | 1309 Maxwell Blvd |
| Gold Key/PHR Hotels and Resorts | The Cavalier Virginia Beach, Autograph Collection | 4200 Atlantic Avenue |
| Goldman Sachs Group, Inc | Chicago Marriott Suites Deerfield | Two Parkway North |
| Good Hospitality Services | SpringHill Suites By Marriott Chicago Southeast/Munster, IN | 9651 Calumet Avenue |
| Gopal Govind Enterprises | Four Points by Sheraton Galveston | 2300 Seawall Boulevard |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Gopal Investments, LLC | SpringHill Suites By Marriott Murray | 1512 North 12th Street |
| Gordon Companies | Courtyard By Marriott Lake Placid | 5920 Cascade Road |
| Gran Prix Partners, L.P. | Fairfield Inn & Suites Millville Vineland | 301 Bluebird Lane |
| Grand Pacific Resorts | Sheraton Carlsbad Resort & Spa | 5480 Grand Pacific Drive |
| Grand Pacific Resorts | The Westin Carlsbad Resort & Spa | 5480 Grand Pacific Drive |
| Grant Investment | Courtyard By Marriott Memphis Collierville | 4640 Merchants Park Circle |
| Grant Investment | Fairfield Inn & Suites Memphis Collierville | 10290 Collierville Rd |
| Granville Hospitality Group, LLC | Courtyard By Marriott Morgantown | 460 Courtyard Street |
| Granville Hospitality Group, LLC | Fairfield Inn & Suites Morgantown | 161 Lewis Drive |
| Graves Development Corp. | Moxy Minneapolis Uptown | 1121 West Lake Street |
| Graves Development Corp. | Residence Inn By Marriott Minneapolis Downtown/City Center | 45 South Eighth Street |
| Great Lakes Hospitality Group | TownePlace Suites By Marriott Detroit Auburn Hills | 3900 Baldwin Road |
| Great Lakes Hospitality Group | TownePlace Suites By Marriott Detroit Commerce | 199 Loop Road |
| Great Lakes Management Group | TownePlace Suites By Marriott Milwaukee Oak Creek | 7980 South Market Street |
| Great Palace | Four Points by Sheraton Newburgh Stewart Airport | 5 Lakeside Road |
| Greater Atlanta Hotel, LLC | Aloft Alpharetta | 7895 North Point Parkway |
| Green Park Management | TownePlace Suites By Marriott Boynton Beach | 2450 Quantum Blvd |
| Greenwood Hospitality Group | Hotel Northland, Autograph Collection | 304 North Adams Street |
| Grewal 2012 Hospitality Group, LLC | Residence Inn By Marriott Modesto North | 2901 Healthcare Way |
| Greystone Hotels | Fairfield Inn & Suites Bend Downtown | 1626 NW Wall Street |
| Greystone Hotels | TownePlace Suites By Marriott Bend Near Mt. Bachelor | 755 SW 13th Place |
| Griffin Stafford LLC | Fairfield Inn & Suites Charlottesville Downtown/University Area | 401 Cherry Avenue |
| Griffin Stafford LLC | Fairfield Inn & Suites Mebane | 111 Spring Forest Drive |
| GRM Properties | Fairfield Inn & Suites San Francisco San Carlos | 555 Skyway Road |
| Grosvenor USA Limited | Fairfield Inn By Marriott Bethesda Chevy Chase | 5520 Wisconsin Ave |
| Group 10 Management | Courtyard By Marriott Detroit Farmington Hills | 33043 Hamilton Court |
| Group 10 Management | Courtyard By Marriott Detroit Utica | 46000 Utica Park Boulevard |
| Group 10 Management | Fairfield Inn & Suites Detroit Metro Airport Romulus | 7800 Merriman Road |
| Group 10 Management | SpringHill Suites By Marriott Detroit Metro Airport Romulus | 8280 Merriman Road |
| Grove Street Partners, LLC | Renaissance Atlanta Airport Gateway Hotel | 2081 Convention Center Concourse |
| Grupo Habita | The Robey, A Member of Design Hotels | 1600 North Milwaukee Avenue |
| Gulph Creek Development | Fairfield Inn & Suites Philadelphia Valley Forge/Great Valley | 1005 Westlakes Drive |
| Guru Hotels | Sheraton Augusta Hotel | 1069 Stevens Creek Rd |
| GVL Hospitality | Four Points by Sheraton Orlando Convention Center | 6435 Westwood Boulevard |
| H & N Hospitality | TownePlace Suites By Marriott Hopkinsville | 220 Richard Mills Drive |
| H and S Properties Development Corp. | Courtyard By Marriott Aberdeen at Ripken Stadium | 830 Long Drive |
| H and S Properties Development Corp. | Newport News Marriott at City Center | 740 Town Center Drive |
| H and S Properties Development Corp. | Residence Inn By Marriott Aberdeen at Ripken Stadium | 830 Long Drive |
| H and W Management Co. | Fairfield Inn & Suites Huntington | 536 Kinetic Drive |
| H and W Management Co. | TownePlace Suites By Marriott Huntington | 157 Kinetic Drive |
| H&H Hotels | Fairfield Inn & Suites Denver Downtown | 2747 Wyandot Street |
| H2H Asset Group | Four Points by Sheraton Bakersfield | 5101 California Ave |
| Haberhill LLC | Marriott St. Louis Grand | 800 Washington Avenue |
| Hadico Holdings | SpringHill Suites By Marriott Port St. Lucie | 2000 NW Courtyard Circle |
| Hadidi Capital | Detroit Marriott Troy | 200 W. Big Beaver Rd. |
| Hallmark Hospitality and Management | Courtyard By Marriott Albany | 3019 Kensington Court |
| Hallmark Investment Corporation | Residence Inn By Marriott Chicago Bolingbrook | 180 Remington Blvd |
| Hallmark Investment Corporation | SpringHill Suites By Marriott Chicago Bolingbrook | 125 Remington Blvd. |
| Hamister Group | Courtyard By Marriott Evansville East | 8105 East Walnut Street |
| Hamister Group | Fairfield Inn & Suites Hazleton | 118 State Route 93 |
| Hamister Group | Residence Inn By Marriott Hazleton | 1 Station Circle |
| Hampshire Hospitality Group (The) | Courtyard By Marriott Hadley Amherst | 423 Russell St |
| Hanford Hotels | Fairfield Inn & Suites San Jose Airport | 1755 North First Street |
| Hanford Hotels | Fairfield Inn By Marriott Anaheim Hills Orange County | 201 N. Via Cortez |
| Hankin Group (The) | Residence Inn By Marriott Philadelphia Glen Mills/Concordville | 11 Fellowship Road |
| Hankin Group (The) | SpringHill Suites By Marriott Philadelphia West Chester/Exton | 730 E. Eagleview blvd |
| Hansen and Hansen | Fairfield Inn & Suites Idaho Falls | 1293 West Broadway |
| Hansji Corporation | Courtyard By Marriott Phoenix Downtown | 132 South Central Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Hansji Corporation | Residence Inn By Marriott Phoenix Downtown | 132 South Central Avenue |
| Happy Home Hospitality | Fairfield Inn & Suites Potomac Mills Woodbridge | 2610 Prince William Parkway |
| Harbor Hotels | Courtyard By Marriott Long Beach Airport | 3841 N Lakewood Blvd |
| HARBORcenter Development | Buffalo Marriott HARBORCENTER | 95 Main Street |
| Harborside Associates (Stephen Griswold) | Sheraton Portsmouth Harborside Hotel | 250 Market St |
| Hari Hotels, LLC | SpringHill Suites By Marriott Pittsburgh Butler/Centre City | 125 E Jefferson Street |
| Haroldson Properties | SpringHill Suites By Marriott New Bern | 300 Hotel Drive |
| Hartz Mountain Industries | Sheraton Lincoln Harbor Hotel | 500 Harbor Blvd |
| Harvard Grand, LP | TownePlace Suites By Marriott Anaheim Maingate Near Angel Stadium | 1730 South State College Blvd. |
| Haven Inc. | Fairfield Inn & Suites Knoxville East | 1551 Cracker Barrel Lane |
| Hawkeye Hotels | Courtyard By Marriott Columbus Grove City | 1668 Buckeye Place |
| Hawkeye Hotels | Courtyard By Marriott Milwaukee North/Brown Deer | 5200 West Brown Deer Road |
| Hawkeye Hotels | Fairfield Inn & Suites Cedar Rapids | 615 32nd Ave SW |
| Hawkeye Hotels | Fairfield Inn & Suites Columbus Grove City | 1722 Buckeye Place |
| Hawkeye Hotels | Fairfield Inn & Suites Coralville | 650 Coral Ridge Avenue |
| Hawkeye Hotels | Fairfield Inn & Suites Fort Wayne | 6021 Lima Road |
| Hawkeye Hotels | Fairfield Inn & Suites Martinsburg | 451 Foxcroft Ave |
| Hawkeye Hotels | Residence Inn By Marriott Branson | 280 Wildwood Drive South |
| Hawkeye Hotels | Residence Inn By Marriott Cedar Rapids South | 730 33rd Ave SW |
| Hawkeye Hotels | Residence Inn By Marriott Champaign | 502 West Marketview Drive |
| Hawkeye Hotels | Residence Inn By Marriott Coralville | 2681 James Street |
| Hawkeye Hotels | Residence Inn By Marriott Des Moines Downtown | 100 Water Street |
| Hawkeye Hotels | SpringHill Suites By Marriott Shreveport-Bossier City/Louisiana Downs | 8010 East Texas St |
| HCNA Enterprises | Fairfield Inn & Suites Corpus Christi Aransas Pass | 2679 Highway 35 |
| HCW Development LLC | Residence Inn By Marriott Phoenix Chandler/South | 2727 West Queen Creek Road |
| Heart of America | AC Hotel By Marriott Des Moines East Village | 401 E. Grand Avenue |
| Heart of America | Fairfield Inn & Suites Des Moines Airport | 6880 Fleur Drive |
| Heart of America | Fairfield Inn & Suites Des Moines Altoona | 460 Bass Pro Drive NW |
| Heartland Realty Investors, Inc. | Courtyard By Marriott Minneapolis Downtown | 1500 Washington Avenue |
| Heartland Realty Investors, Inc. | Hotel Ivy Residences, a Luxury Collection Hotel, Minneapolis | 201 S. 11th Street |
| Heartland Realty Investors, Inc. | Hotel Ivy, a Luxury Collection Hotel, Minneapolis | 201 S 11th St |
| Hegg Companies, Inc. | Courtyard By Marriott Sioux Falls | 4300 West Empire Place |
| Hegg Companies, Inc. | SpringHill Suites By Marriott Sioux Falls | 4304 West Empire Place |
| HEI Hospitality, LLC | Sheraton Pentagon City Hotel | 900 S Orme St |
| HEI Hospitality, LLC | W Residences Hollywood | 6250 Hollywood Blvd |
| Heil & Associates, Inc. | TownePlace Suites By Marriott Redding | 2180 Larkspur Lane |
| Helix Hospitality | Fairfield Inn & Suites Memphis Southaven | 7149 Sleepy Hollow Drive |
| Helix Hospitality | Fairfield Inn By Marriott Huntsville | 1385 Enterprise Way |
| Helix Hospitality | Residence Inn By Marriott Huntsville | 6305 Residence Inn Road |
| Helix Hospitality | SpringHill Suites By Marriott Columbus Airport Gahanna | 665 Taylor Road |
| Helix Hospitality | TownePlace Suites By Marriott Columbus Airport Gahanna | 695 Taylor Road |
| Heritage Hospitality Management, Inc. | Fairfield Inn & Suites Staunton | 114 Crossing Way |
| Heritage Hospitality Management, Inc. | Residence Inn By Marriott Harrisonburg | 1945 Deyerle Ave |
| Heritage Hospitality Management, Inc. | Residence Inn By Marriott Waynesboro | 44 Windigrove Drive |
| Herschend Family Entertainment Corporation | Atlanta Evergreen Marriott Conference Resort | 4021 Lakeview Drive |
| Herschend Family Entertainment Corporation | Stone Mountain Inn | 1058 Robert E. Lee Drive |
| Hersha Hospitality Management | Sheraton Miami Airport Hotel & Executive Meeting Center | 3900 Northwest 21st Street |
| Hersha Hospitality Trust | The Coconut Grove Executive Residences | 3350 SW 27th Avenue |
| HES Group & Sunview Cos | Aloft Coral Gables | 2524 South Le Jeune Road |
| HES Group & Sunview Cos | Aloft Miami - Brickell | 1001 SW 2nd Ave |
| Hezheng Holdings Company | Sheraton Gateway Los Angeles Hotel | 6101 W Century Blvd |
| Hezheng Holdings Company | Sheraton Los Angeles San Gabriel | 303 East Valley Boulevard |
| HG Management | Fairfield Inn & Suites Orlando East/UCF Area | 3420 Lake Lynda Drive |
| HGP Corporation | Fairfield Inn & Suites San Antonio Alamo Plaza/Convention Center | 422 Bonham Street |
| HGP Corporation | SpringHill Suites By Marriott Austin Northwest/The Domain Area | 10936 Stonelake Blvd. |
| HGP Corporation | SpringHill Suites By Marriott McAllen Convention Center | 1800 South Ware Road |
| HGP Corporation | SpringHill Suites By Marriott San Antonio Alamo Plaza/Convention Center | 411 Bowie Street |
| HHC Hospitality LLC | Fairfield Inn & Suites Anderson | 2400 E 64th Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| HHC Hospitality LLC | Fairfield Inn & Suites Fort Wayne Southwest | 7737 West Jefferson Boulevard |
| HHC Hospitality LLC | TownePlace Suites By Marriott Battle Creek | 12917 Harper Village Drive |
| Hibernia Worldwide Hotels | BWI Airport Marriott | 1743 West Nursery Road |
| Hidrock Properties | Courtyard By Marriott New York Manhattan/Herald Square | 71 West 35th Street |
| High Hotels, Ltd. | Courtyard By Marriott Ewing Princeton | 360 Scotch Road |
| High Hotels, Ltd. | Courtyard By Marriott Lancaster | 1931 Hospitality Drive |
| High Hotels, Ltd. | Courtyard By Marriott Middletown Goshen | 24 Crystal Run Crossing |
| High Hotels, Ltd. | Residence Inn By Marriott Lancaster | 1450 Harrisburg Pike |
| High Hotels, Ltd. | SpringHill Suites By Marriott Allentown Bethlehem/Center Valley | 3800 West Drive |
| High Hotels, Ltd. | SpringHill Suites By Marriott Ewing Princeton South | 1000 Charles Ewing Blvd |
| High Hotels, Ltd. | SpringHill Suites By Marriott Mt. Laurel Cherry Hill | 5000 Midlantic Drive |
| High Hotels, Ltd. | TownePlace Suites By Marriott Harrisburg West/Mechanicsburg | 4915 Ritter Road |
| High Street Real Estate Partners | Sheraton Denver Downtown Hotel | 1550 Court Pl |
| Highgate Holdings | Courtyard By Marriott Boston Cambridge | 777 Memorial Drive |
| Highgate Holdings | Fairfield Inn & Suites Key West at The Keys Collection | 3852 North Roosevelt |
| Highgate Holdings | The Maxwell New York City | 541 Lexington Ave |
| Highgate Holdings | The Park Central San Francisco | 50 3rd St |
| Highgate Holdings | The Westin Las Vegas Hotel & Spa | 160 East Flamingo Road |
| Highpointe Hotel Corporation | Courtyard By Marriott Pensacola Downtown | 700 East Chase Street |
| Highpointe Hotel Corporation | Residence Inn By Marriott Pensacola Downtown | 601 E. Chase Street |
| High-Rise Hotels | Fairfield Inn & Suites Columbia Northeast | 120 Blarney Drive |
| Hill Hospitality | Fairfield Inn & Suites Easton | 8945 Sunflower Drive |
| Hillsboro Hotel Development | Residence Inn By Marriott Portland Hillsboro/Brookwood | 3160 NE Brookwood Parkway |
| Hillwood Enterprises, L.P. | Courtyard By Marriott Fort Worth at Alliance Town Center | 3001 Amador Drive |
| Hines | Sheraton Austin Georgetown Hotel & Conference Center | 1101 Woodlawn Avenue |
| HKS Holdings | SpringHill Suites Milwaukee West/Wauwatosa | 10411 West Watertown Plank Rd. |
| HL Camelback Hotel | AC Hotel By Marriott Phoenix Biltmore | 2811 E Camelback Road |
| HLC@Metro, Inc. | SpringHill Suites By Marriott Denver Downtown | 1190 Auraria Parkway Suite A |
| HMB Hospitality, LLC | Fairfield Inn & Suites Fort Worth South/Burleson | 201 Pace Alsbury Court |
| HMP Properties | Fairfield Inn & Suites Quantico Stafford | 2784 Jefferson Davis Highway |
| HMRN, LLC | Renaissance Reno Downtown Hotel | 1 Lake Street |
| Holiday Garden S.F. Corp. | TownePlace Suites By Marriott Newark Silicon Valley | 39802 Cedar Blvd. |
| Holladay Properties | Fairfield Inn & Suites Richmond Ashland | 11625 Lakeridge Parkway |
| Hollander Investments | Courtyard By Marriott Tacoma Downtown | 1515 Commerce Street |
| Hollander Investments | Delta Hotels by Marriott Seattle Everett | 3105 Pine Street |
| Hollander Investments | Fairfield Inn & Suites Tacoma Puyallup | 202 15th Ave SW |
| Holm Hotels LLC | Fairfield Inn & Suites Orlando Kissimmee/Celebration | 6073 West Irlo Bronson Memorial Highway |
| Hometown Management | Fairfield Inn & Suites Alamogordo | 300 N Panaroma Blvd |
| Honest Hospitality Number 2, LLC | TownePlace Suites By Marriott Hot Springs | 120 Desai Patel Ct |
| Honeymoon Real Estate Limited Partnership, a Delaware Limited Partnership | Avalon Hotel Beverly Hills, a Member of Design Hotels | 9400 West Olympic Boulevard |
| Horizon Hospitality Management Inc. | Fairfield Inn & Suites Atlanta Acworth | 3508 Baker Road |
| Horizon Hospitality Management Inc. | Fairfield Inn & Suites Calhoun | 1002 Highway 53 East |
| Horizon Hospitality Management Inc. | Fairfield Inn & Suites Cincinnati North/Sharonville | 11440 Chester Road |
| Horizon Hospitality Management Inc. | SpringHill Suites By Marriott Chattanooga South/Ringgold, GA | 155 General Lee Drive |
| Horizon Properties Group, LLC | TownePlace Suites By Marriott Pittsburgh Harmarville | 2785 Freeport Road |
| Horst Realty Company LLC | Fairfield Inn & Suites Lancaster | 150 Granite Run Drive |
| Horst Realty Company LLC | SpringHill Suites By Marriott Hershey Near the Park | 115 Museum Drive |
| HOS. Management, LLC | Courtyard By Marriott Brunswick | 580 Millenium Blvd |
| HOS. Management, LLC | Fairfield Inn & Suites Savannah Downtown/Historic District | 135 Martin Luther King Jr. Blvd |
| Hospitality Development Company, LLC | Courtyard By Marriott Bowie | 16800 Science Drive |
| Hospitality Development Company, LLC | TownePlace Suites By Marriott Bowie Town Center | 3700 Town Center Blvd |
| Hospitality Development Company, LLC | TownePlace Suites By Marriott Fort Meade National Business Park | 120 National Business Parkway |
| Hospitality Group Management, Inc. | Fairfield Inn & Suites Boone | 2060 Blowing Rock Rd |
| Hospitality Group Management, Inc. | Fairfield Inn & Suites Cherokee | 568 Painttown Road |
| Hospitality Investors Trust | Courtyard By Marriott Chicago Elmhurst/Oakbrook Area | 370 North Route 83 |
| Hospitality Investors Trust | Courtyard By Marriott Columbus Downtown | 35 West Spring Street |
| Hospitality Investors Trust | Courtyard By Marriott Dallas Medical/Market Center | 2150 Market Center Blvd. |
| Hospitality Investors Trust | Courtyard By Marriott Flagstaff | 2650 South Beulah Blvd |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Hospitality Investors Trust | Courtyard By Marriott Memphis Germantown | 7750 Wolf River Boulevard |
| Hospitality Investors Trust | Courtyard By Marriott Mobile | 1000 South Beltline Highway |
| Hospitality Investors Trust | Courtyard By Marriott San Diego Carlsbad | 5835 Owens Avenue |
| Hospitality Investors Trust | Fairfield Inn & Suites Atlanta Vinings/Galleria | 2450 Paces Ferry Road |
| Hospitality Investors Trust | Fairfield Inn & Suites Dallas Medical/Market Center | 2110 Market Center Boulevard at Stemmons |
| Hospitality Investors Trust | Residence Inn By Marriott Fort Wayne | 7811 West Jefferson Boulevard |
| Hospitality Investors Trust | Residence Inn By Marriott Knoxville Cedar Bluff | 215 Langley Place at North Peters Road |
| Hospitality Investors Trust | Residence Inn By Marriott Los Angeles LAX/El Segundo | 2135 East El Segundo Blvd. |
| Hospitality Investors Trust | Residence Inn By Marriott Mobile | 950 South Beltline Highway |
| Hospitality Investors Trust | Residence Inn By Marriott Sarasota Bradenton | 1040 University Parkway |
| Hospitality Investors Trust | Residence Inn By Marriott Tallahassee North/I-10 Capital Circle | 1880 Raymond Diehl Road |
| Hospitality Investors Trust | SpringHill Suites By Marriott Flagstaff | 2455 Beulah Road |
| Hospitality Investors Trust | SpringHill Suites By Marriott Houston Hobby Airport | 7922 Mosley Road |
| Hospitality Management, Inc. (CA) | Fairfield Inn & Suites Sacramento Airport Woodland | 2100 Freeway Drive |
| Hospitality Management, Inc. (CA) | Fairfield Inn & Suites Sacramento Elk Grove | 8058 Orchard Loop Lane |
| Hospitality Partners | TownePlace Suites By Marriott Baltimore BWI Airport | 1171 Winterson Road |
| Hospitality Properties Trust | Kaua'i Marriott Resort | Kalapaki Beach 3610 Rice Street |
| Hospitality Properties Trust 234 | Courtyard By Marriott Allentown Bethlehem/Lehigh Valley Airport | 2160 Motel Drive |
| Hospitality Properties Trust 234 | Courtyard By Marriott Birmingham Colonnade/Grandview | 4300 Colonnade Parkway |
| Hospitality Properties Trust 234 | Courtyard By Marriott Chicago Elgin/West Dundee | 2175 Marriott Drive |
| Hospitality Properties Trust 234 | Courtyard By Marriott Dallas Richardson at Campbell | 2191 N. Greenville Avenue |
| Hospitality Properties Trust 234 | Courtyard By Marriott Detroit Novi | 42700 Eleven Mile Road |
| Hospitality Properties Trust 234 | Courtyard By Marriott Durham Research Triangle Park | 301 Residence Inn Boulevard |
| Hospitality Properties Trust 234 | Courtyard By Marriott Fort Worth Fossil Creek | 3751 NE Loop 820 |
| Hospitality Properties Trust 234 | Courtyard By Marriott Houston Hobby Airport | 9190 Gulf Freeway |
| Hospitality Properties Trust 234 | Courtyard By Marriott Las Vegas Summerlin | 1901 North Rainbow Blvd |
| Hospitality Properties Trust 234 | Courtyard By Marriott North Charleston Airport/Coliseum | 2415 Mall Drive I-26 and Montague |
| Hospitality Properties Trust 234 | Courtyard By Marriott Oakland Emeryville | 5555 Shellmound Street |
| Hospitality Properties Trust 234 | Courtyard By Marriott Oklahoma City Northwest | 1515 NW Expressway |
| Hospitality Properties Trust 234 | Courtyard By Marriott Phoenix Chandler | 920 N 54th Street |
| Hospitality Properties Trust 234 | Courtyard By Marriott Pleasant Hill | 2250 Contra Costa Boulevard |
| Hospitality Properties Trust 234 | Courtyard By Marriott Richmond Northwest/Short Pump | 3950 Westerre Parkway |
| Hospitality Properties Trust 234 | Courtyard By Marriott San Francisco Airport/Oyster Point Waterfront | 1300 Veterans Blvd. |
| Hospitality Properties Trust 234 | Courtyard By Marriott San Ramon | 18090 San Ramon Valley Blvd |
| Hospitality Properties Trust 234 | Courtyard By Marriott Tempe Downtown | 601 South Ash Avenue |
| Hospitality Properties Trust 234 | Nashville Airport Marriott | 600 Marriott Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Albuquerque | 3300 Prospect Avenue NE |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Allentown Bethlehem/Lehigh Valley Airport | 2180 Motel Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Annapolis | 170 Admiral Cochrane Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Atlanta Alpharetta/North Point Mall | 1325 Northpoint Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Atlanta Alpharetta/Windward | 5465 Windward Pkwy West |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Atlanta Kennesaw/Town Center | 3443 George Busbee Drive, NW |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Baltimore BWI Airport | 1160 Winterson Road |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Birmingham Homewood | 50 State Farm Parkway |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Boston Westborough | 25 Connector Road |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Charleston | 200 Hotel Circle |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Charlottesville | 1111 Millmont Street |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Chicago Downtown/Magnificent Mile | 201 East Walton Place |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Chicago Waukegan/Gurnee | 1440 South White Oak Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Dallas Central Expressway | 10333 North Central Expressway |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Dallas Market Center | 6950 N Stemmons Freeway |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Dallas Richardson | 1040 Waterwood Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Detroit Warren | 30120 Civic Center N |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Durham Research Triangle Park | 201 Residence Inn Blvd. |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Fair Lakes Fairfax | 12815 Fair Lakes Parkway |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Fort Worth Fossil Creek | 5801 Sandshell Dr. |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Fresno | 5322 N Diana Avenue |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Huntington Beach Fountain Valley | 9930 Slater Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Hospitality Properties Trust 234 | Residence Inn By Marriott Nashville Brentwood | 206 Ward Circle |
| Hospitality Properties Trust 234 | Residence Inn By Marriott New Orleans Downtown | 345 St. Joseph Street |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Parsippany | 3 Gatehall Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Philadelphia Willow Grove | 3 Walnut Grove Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Raleigh Cary | 2900 Regency Parkway |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Raleigh-Durham Airport/Morrisville | 2020 Hospitality Court |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Reno | 9845 Gateway Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott San Antonio Downtown/Alamo Plaza | 425 Bonham Street |
| Hospitality Properties Trust 234 | Residence Inn By Marriott San Diego Rancho Bernardo/Carmel Mountain Ranch | 11002 Rancho Carmel Drive |
| Hospitality Properties Trust 234 | Residence Inn By Marriott San Francisco Airport/Oyster Point Waterfront | 1350 Veterans Blvd |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Scottsdale Paradise Valley | 6040 North Scottsdale Road |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Syracuse Carrier Circle | 6420 Yorktown Circle |
| Hospitality Properties Trust 234 | Residence Inn By Marriott Tempe | 5075 South Priest Drive |
| Hospitality Properties Trust 234 | SpringHill Suites By Marriott Nashville Airport | 1100 Airport Center Drive |
| Hospitality Properties Trust 234 | SpringHill Suites By Marriott Seattle South/Renton | 200 SW 19th Street |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Atlanta Norcross/Peachtree Corners | 6640 Bay Circle |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Atlanta Northlake | 3300 Northlake Parkway |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Boston North Shore/Danvers | 238 Andover Street |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Chantilly Dulles South | 14036 Thunderbolt Place |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Chicago Elgin/West Dundee | 2185 Marriott Drive |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Detroit Novi | 42600 Eleven Mile Road |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Falls Church | 205 Hillwood Ave. |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Newport News Yorktown | 200 Cybernetics Way |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Scottsdale | 10740 North 90th Street |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Seattle South/Renton | 300 SW 19th Street |
| Hospitality Properties Trust 234 | TownePlace Suites By Marriott Virginia Beach | 5757 Cleveland Street |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Arlington Rosslyn | 1533 Clarendon Boulevard |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Atlanta Airport North/Virginia Avenue | 3399 International Boulevard |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Atlanta Cumberland/Galleria | 3000 Cumberland Blvd |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Atlanta Midtown/Georgia Tech | 1132 Techwood Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Atlanta Norcross/I-85 | 6235 McDonough Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Bettendorf Quad Cities | 895 Golden Valley Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boca Raton | 2000 NW Executive Center Court |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Danvers | 275 Independence Way |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Foxborough/Mansfield | 35 Foxborough Boulevard |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Lowell/Chelmsford | 30 Industrial Avenue, East |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Milford | 10 Fortune Boulevard |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Norwood/Canton | 300 River Ridge Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Stoughton | 200 Technology Center Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Boston Woburn/Burlington | 240 Mishawum Road |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Camarillo | 4994 Verdugo Way |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Charlotte University Research Park | 333 West W.T. Harris Blvd |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Chattanooga at Hamilton Place | 2210 Bams Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Chicago Arlington Heights/North | 3700 North Wilke Road |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Dallas Central Expressway | 10325 North Central Expressway |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Detroit Auburn Hills | 2550 Aimee Lane |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Dulles Airport Chantilly | 3935 Centerview Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Fishkill | 17 Westage Drive/Route 9 & I-84 |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Greenbelt | 6301 Golden Triangle Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Hanover Whippany | 157 Route 10 East |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Huntington Beach Fountain Valley | 9950 Slater Road |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Indianapolis Carmel | 37 W 103rd Street |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Jacksonville Mayo Clinic Campus/Beaches | 14390 Mayo Blvd |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Kansas City Airport | 7901 N. Tiffany Springs Parkway |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Kansas City South | 500 East 105th Street |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Laguna Hills Irvine Spectrum/Orange County | 23175 Avenida de la Carlota |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Los Angeles LAX/El Segundo | 2000 East Mariposa Avenue |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Los Angeles Torrance/South Bay | 1925 West 190th Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Macon | 3990 Sheraton Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Mahwah | 140 Route 17 South |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Miami Lakes | 15700 NW 77th Court |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Milwaukee Brookfield | 16865 West Bluemound Road |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Minneapolis Eden Prairie | 11391 Viking Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Newport Middletown | 9 Commerce Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Philadelphia Airport | 8900 Bartram Avenue |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Philadelphia Willow Grove | 2350 Easton Road Route 611 |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Phoenix Camelback | 2101 East Camelback Road |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Pittsburgh Airport | 450 Cherrington Parkway |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Raleigh-Durham Airport/Morrisville | 2001 Hospitality Court |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott San Jose Airport | 1727 Technology Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Scottsdale at Mayo Clinic | 13444 East Shea Boulevard |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Seattle Bellevue/Redmond | 14615 NE 29th Place |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Spartanburg | 110 Mobile Drive |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Syracuse Carrier Circle | 6415 Yorktown Circle |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Tinton Falls Eatontown | 600 Hope Road |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Williamsburg Busch Gardens Area | 470 McLaws Circle |
| Hospitality Properties Trust CY-53 | Courtyard By Marriott Wilmington Newark/Christiana Mall | 48 Geoffrey Drive |
| Hospitality Solutions, Inc. | Courtyard By Marriott Gatlinburg Downtown | 315 Historic Nature Trail |
| Hospitality Solutions, Inc. | Fairfield Inn & Suites Gatlinburg Downtown | 611 Historic Nature Trail |
| Hospitality Specialists, Inc. | Courtyard By Marriott Milwaukee Airport | 4620 South 5th Street |
| Hospitality Specialists, Inc. | Fairfield Inn By Marriott East Lansing | 2335 Woodlake Drive |
| Hospitality Specialists, Inc. | Residence Inn By Marriott Bloomington | 2160 Ireland Grove Road |
| Hospitality Specialists, Inc. | Residence Inn By Marriott Grand Rapids Airport | 4443 28th Street |
| Hospitality Specialists, Inc. | Residence Inn By Marriott Green Bay Downtown | 470 Marina Lane |
| Hospitality Specialists, Inc. | Residence Inn By Marriott Milwaukee West | 1300 Discovery Parkway |
| Hospitality Specialists, Inc. | SpringHill Suites By Marriott Detroit Auburn Hills | 4919 Interpark Drive |
| Hospitality Specialists, Inc. | TownePlace Suites By Marriott Champaign Urbana/Campustown | 603 South Sixth Street |
| Hospitality Ventures, LLC | Courtyard By Marriott Rockaway-Mt. Arlington | 15 Howard Blvd |
| Hospitality Ventures, LLC | Greensboro-High Point Marriott Airport | One Marriott Drive |
| Hospitality Ventures, LLC | Sheraton Jacksonville Hotel | 10605 Deerwood Park Boulevard |
| Hospitality Ventures, LLC | Winston-Salem Marriott | 425 N. Cherry Street |
| Hospman LLC | Fairfield Inn & Suites Tampa North | 12260 Morris Bridge Road |
| Hospman LLC | Four Points by Sheraton Fort Myers Airport | 13600 Treeline Avenue South |
| Host Hotels & Resorts, Inc. | Atlanta Marriott Suites Midtown | 35 14th Street |
| Host Hotels & Resorts, Inc. | Boston Marriott Copley Place | 110 Huntington Avenue |
| Host Hotels & Resorts, Inc. | Chicago Marriott Suites Downers Grove | 1500 Opus Place |
| Host Hotels & Resorts, Inc. | Coronado Island Marriott Resort & Spa | 2000 Second Street |
| Host Hotels & Resorts, Inc. | Denver Marriott West | 1717 Denver West Boulevard |
| Host Hotels & Resorts, Inc. | Fort Lauderdale Marriott Harbor Beach Resort & Spa | 3030 Holiday Drive |
| Host Hotels & Resorts, Inc. | Gaithersburg Marriott Washingtonian Center | 9751 Washingtonian Boulevard |
| Host Hotels & Resorts, Inc. | Houston Airport Marriott at George Bush Intercontinental | 18700 John F. Kennedy Blvd. |
| Host Hotels & Resorts, Inc. | Houston Marriott Medical Center/Museum District | 6580 Fannin Street |
| Host Hotels & Resorts, Inc. | JW Marriott Atlanta Buckhead | 3300 Lenox Road |
| Host Hotels & Resorts, Inc. | JW Marriott Houston by The Galleria | 5150 Westheimer |
| Host Hotels & Resorts, Inc. | JW Marriott Washington, DC | 1331 Pennsylvania Avenue |
| Host Hotels & Resorts, Inc. | Marina del Rey Marriott | 4100 Admiralty Way |
| Host Hotels & Resorts, Inc. | Marriott Marquis San Diego Marina | 333 West Harbor Drive |
| Host Hotels & Resorts, Inc. | Miami Marriott Biscayne Bay | 1633 North Bayshore Drive |
| Host Hotels & Resorts, Inc. | Minneapolis Marriott City Center | 30 South 7th Street |
| Host Hotels & Resorts, Inc. | New Orleans Marriott | 555 Canal Street |
| Host Hotels & Resorts, Inc. | New York Marriott Downtown | 85 West Street |
| Host Hotels & Resorts, Inc. | New York Marriott Marquis | 1535 Broadway |
| Host Hotels & Resorts, Inc. | Newark Liberty International Airport Marriott | Newark International Airport |
| Host Hotels & Resorts, Inc. | Newport Beach Marriott Hotel & Spa | 900 Newport Center Drive |
| Host Hotels & Resorts, Inc. | Orlando World Center Marriott | 8701 World Center Drive |
| Host Hotels & Resorts, Inc. | Philadelphia Airport Marriott | One Arrivals Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Host Hotels & Resorts, Inc. | San Antonio Marriott Rivercenter | 101 Bowie Street |
| Host Hotels & Resorts, Inc. | San Antonio Marriott Riverwalk | 711 East Riverwalk |
| Host Hotels & Resorts, Inc. | San Francisco Marriott Marquis | 780 Mission St. |
| Host Hotels & Resorts, Inc. | San Ramon Marriott | 2600 Bishop Drive |
| Host Hotels & Resorts, Inc. | Santa Clara Marriott | 2700 Mission College Boulevard |
| Host Hotels & Resorts, Inc. | Scottsdale Marriott at McDowell Mountains | 16770 North Perimeter Drive |
| Host Hotels & Resorts, Inc. | Scottsdale Marriott Suites Old Town | 7325 East Third Avenue |
| Host Hotels & Resorts, Inc. | Sheraton Boston Hotel | 39 Dalton Street |
| Host Hotels & Resorts, Inc. | Sheraton New York Times Square Hotel | 811 7th Ave |
| Host Hotels & Resorts, Inc. | Sheraton San Diego Hotel & Marina | 1380 Harbor Island Drive |
| Host Hotels & Resorts, Inc. | Tampa Airport Marriott | 4200 George J Bean Pkwy |
| Host Hotels & Resorts, Inc. | The Canyon Suites at The Phoenician, a Luxury Collection Resort, Scottsdale | 6000 E Camelback Road |
| Host Hotels & Resorts, Inc. | The Phoenician, a Luxury Collection Resort, Scottsdale | 6000 E Camelback Road |
| Host Hotels & Resorts, Inc. | The Ritz-Carlton Golf Resort, Naples | 2600 Tiburon Drive |
| Host Hotels & Resorts, Inc. | The Ritz-Carlton, Amelia Island | 4750 Amelia Island Parkway |
| Host Hotels & Resorts, Inc. | The Ritz-Carlton, Marina del Rey | 4375 Admiralty Way |
| Host Hotels & Resorts, Inc. | The Ritz-Carlton, Naples Beach Resort | 280 Vanderbilt Beach Road |
| Host Hotels & Resorts, Inc. | The Ritz-Carlton, Tysons Corner | 1700 Tysons Boulevard |
| Host Hotels & Resorts, Inc. | The St. Regis Houston | 1919 Briar Oaks Ln |
| Host Hotels & Resorts, Inc. | The Westin Chicago River North | 320 N Dearborn St |
| Host Hotels & Resorts, Inc. | The Westin Denver Downtown | 1672 Lawrence St |
| Host Hotels & Resorts, Inc. | The Westin Georgetown, Washington D.C. | 2350 M St NW |
| Host Hotels & Resorts, Inc. | The Westin Kierland Resort & Spa | 6902 E Greenway Pkwy |
| Host Hotels & Resorts, Inc. | The Westin Los Angeles Airport | 5400 W Century Blvd |
| Host Hotels & Resorts, Inc. | The Westin Seattle | 1900 5th Ave |
| Host Hotels & Resorts, Inc. | The Westin South Coast Plaza, Costa Mesa | 686 Anton Blvd |
| Host Hotels & Resorts, Inc. | W Hollywood | 6282 Hollywood Blvd |
| Host Hotels & Resorts, Inc. | W Seattle | 1112 4th Ave |
| Host Hotels & Resorts, Inc. | Washington Marriott at Metro Center | 775 12th Street NW |
| Host Hotels & Resorts, Inc. | Westfields Marriott Washington Dulles | 14750 Conference Center Drive |
| Host Hotels & Resorts, Inc. | Chicago Marriott Suites O'Hare | 6155 North River Road |
| Host Hotels & Resorts, Inc. | Costa Mesa Marriott | 500 Anton Boulevard |
| Host Hotels & Resorts, Inc. | Denver Marriott Tech Center | 4900 South Syracuse |
| Host Hotels & Resorts, Inc. | San Francisco Marriott Fisherman's Wharf | 1250 Columbus Avenue |
| Host Hotels & Resorts, Inc. | Sheraton Parsippany Hotel | 199 Smith Rd |
| Host Hotels & Resorts, Inc. | The Camby, Autograph Collection | 2401 East Camelback Road |
| Host Hotels & Resorts, Inc. | The Westin Buckhead Atlanta | 3391 Peachtree Rd NE |
| Host Hotels & Resorts, Inc. | The Westin Cincinnati | 21 E 5th St |
| Host Hotels & Resorts, Inc. | The Westin Indianapolis | 241 W. Washington Street |
| Host Hotels & Resorts, Inc. | The Westin Waltham Boston | 70 3rd Ave |
| Host Hotels & Resorts, Inc. | The Whitley, a Luxury Collection Hotel, Atlanta Buckhead | 3434 Peachtree Road, NE |
| Hotel 1001 Operations, Inc. | SpringHill Suites By Marriott Coralville | 1001 25th Avenue |
| Hotel Acquisitions, LLC | Courtyard By Marriott Lynchburg | 4640 Murray Place/Candlers Mountain Road |
| Hotel Blackhawk Operator, LLC | Hotel Blackhawk, Autograph Collection® | 200 East 3rd Street |
| Hotel Blackhawk Operator, LLC | Hotel Saint Louis, Autograph Collection | 705 Olive Street |
| Hotel Blackhawk Operator, LLC | The Current Iowa, Autograph Collection | 215 North Main Street |
| Hotel Capital, LLC | Sheraton Metairie-New Orleans Hotel | 4 Galleria Blvd |
| Hotel Development and Management Group | SpringHill Suites By Marriott Ocala | 4100 SW 40th St |
| Hotel Development and Management Group | TownePlace Suites By Marriott St. Petersburg Clearwater | 13200 49th Street North |
| Hotel Development and Management Group | TownePlace Suites By Marriott Titusville Kennedy Space Center | 4815 Helen Hauser Blvd |
| Hotel Development Partners | Courtyard By Marriott Atlanta Alpharetta/Avalon Area | 11700 Amber Park Drive |
| Hotel Development Partners | Residence Inn By Marriott Atlanta Perimeter Center/Dunwoody | 4695 Ashford Dunwoody Road |
| Hotel Development Partners | Residence Inn By Marriott Miami Beach Surfside | 9200 Collins Avenue |
| Hotel Development Services, LLC | Courtyard By Marriott Columbus New Albany | 5211 Forest Drive |
| Hotel Development Services, LLC | Fairfield Inn & Suites Cincinnati Uptown/University Area | 2500 S Market Street |
| Hotel Development Services, LLC | Fairfield Inn & Suites New Buffalo | 11400 Holiday Drive |
| Hotel Equities | Courtyard By Marriott Atlanta Buford/Mall of Georgia | 1405 Mall of Georgia Boulevard |
| Hotel Group (The) | Kansas City Airport Marriott | 775 Brasilia Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Hotel Management Services | TownePlace Suites By Marriott Greenville Haywood Mall | 75 Mall Connector Road |
| Hotel Sancho Panza LLC | Courtyard By Marriott El Paso Downtown/Convention Center | 610 North Santa Fe Street |
| Hotel Ventures of Wilson, Inc. | Fairfield Inn & Suites Charlotte Pineville | 12228 Park Road |
| Hotel Ventures of Wilson, Inc. | Fairfield Inn & Suites Wilson | 4915 Hayes Place West |
| Hotelex Group, LLC | TownePlace Suites By Marriott Miami Airport | 4021 NW 11th Street |
| Hotels Unlimited | Sheraton Eatontown Hotel | 6 Industrial Way East |
| Hotspur Resorts Nevada, Inc. | JW Marriott Las Vegas Resort & Spa | 221 N Rampart Blvd |
| Howard Group | Courtyard By Marriott Sandestin at Grand Boulevard | 100 Grand Boulevard |
| Howard Group | Residence Inn By Marriott Sandestin at Grand Boulevard | 300 Grand Boulevard |
| HRC Hotels, LLC | Fairfield Inn & Suites Indianapolis Fishers | 10495 Crosspoint Blvd |
| HRC Hotels, LLC | TownePlace Suites By Marriott Fort Wayne North | 3949 Ice Way Drive |
| HRC Hotels, LLC | TownePlace Suites By Marriott Kalamazoo | 5683 South 9th Street |
| HRI Properties | Aloft New Orleans Downtown | 225 Baronne Street |
| HRI Properties | Aloft Philadelphia Downtown | 101 North Broad Street |
| HSC Hotel Holdings, LLC | Hotel Zachary, Chicago, a Tribute Portfolio Hotel | 3630 North Clark Street |
| HTH Corporation | Courtyard By Marriott Atlanta Airport West | 3400 Creek Pointe Drive |
| Hudson Management | Fairfield Inn & Suites Rehoboth Beach | 19113 Coastal Highway |
| Hulsing Hotels | Four Points by Sheraton Asheville Downtown | 22 Woodfin St |
| Hulsing Hotels | Four Points by Sheraton Kansas City - Sports Complex | 4011 Blue Ridge Cut-Off |
| Hulsing Hotels | Four Points by Sheraton Kansas City Airport | 11832 NW Plaza Cir |
| Hulsing Hotels | Four Points by Sheraton Manhattan | 530 Richards Dr. |
| Humphrey Real Estate | Delta Hotels by Marriott Daytona Beach Oceanfront | 2505 S. Atlantic Avenue |
| Hunt Services Inc. | Courtyard By Marriott Jonesboro | 4811 E Johnson Ave |
| Huntington Hotel Group | Courtyard By Marriott San Diego Airport/Liberty Station | 2592 Laning Road |
| Huntington Hotel Group | Courtyard By Marriott San Jose Campbell | 655 Creekside Way |
| Huntington Hotel Group | Residence Inn By Marriott Los Angeles Westlake Village | 30950 Russell Ranch Road |
| Huntington Hotel Group | Residence Inn By Marriott San Diego Carlsbad | 2000 Faraday Ave. |
| Huntington Hotel Group | Residence Inn By Marriott San Jose Airport | 10 Skyport Drive |
| Huntington Hotel Group | SpringHill Suites By Marriott San Jose Airport | 10 Skyport Drive |
| Huntsville Lodging, Inc. | Fairfield Inn & Suites Huntsville | 136 Ravenswood Village Drive |
| Huntsville-Madison County | Four Points by Sheraton Huntsville Airport | 1000 Glenn Hearn Blvd SW |
| Hutchinson Hotel, LLC | SpringHill Suites By Marriott Wichita Airport | 6633 West Kellogg Avenue |
| I & C Development | Four Points by Sheraton Punta Gorda Harborside | 33 Tamiami Trl |
| I Square Management LLC | Element Bentonville | 3401 Medlin Lane |
| I Square Management LLC | Fairfield Inn & Suites Fayetteville | 755 Van Asche Drive |
| I Square Management LLC | Hotel Knoxville | 500 Hill Avenue SE |
| Icon Lodging | Fairfield Inn & Suites Fort Worth Downtown/Convention Center | 1010 Houston Street |
| Icon Lodging | TownePlace Suites By Marriott Fort Worth University Area/Medical Center | 3450 West Vickery Blvd |
| Ideal Hospitality Investments | SpringHill Suites By Marriott Savannah Midtown | 11317 Abercorn Street |
| Image Hotels, Inc. | Courtyard By Marriott Savannah Airport | 419 Pooler Parkway |
| Image Hotels, Inc. | Fairfield Inn & Suites Savannah Airport | 10 Stephen S. Green Drive |
| Image Hotels, Inc. | SpringHill Suites By Marriott Mobile | 3655 Springhill Memorial Drive |
| Imagine Hospitality Management, Inc. | Fairfield Inn & Suites Nashville MetroCenter | 100 French Landing Way |
| Imagine Resorts and Hotels, LLC | Courtyard By Marriott Omaha East/Council Bluffs, IA | 2501 Bass Pro Drive |
| Imara Holdings, Inc. | Residence Inn By Marriott Phoenix | 8242 N Black Canyon Freeway |
| IMG Hotels | SpringHill Suites By Marriott Gainesville Haymarket | 7921 Gateway Promenade Place |
| IMIC Hotels | Fairfield Inn & Suites Bristol | 3285 State Street |
| IMIC Hotels | TownePlace Suites By Marriott Charleston Mt. Pleasant | 1350 Stuart Engals Blvd |
| Imperial 290 Hospitality Group, LLC | SpringHill Suites By Marriott Houston Hwy. 290/NW Cypress | 20350 Northwest Freeway |
| Imperial Investments Group, Inc. | Fairfield Inn & Suites Greenville Simpsonville | 3821 Grandview Drive |
| Imperial Investments Group, Inc. | Sheraton Atlanta Perimeter North Hotel | 800 Hammond Dr NE |
| Indian Ocean, LLC | Courtyard By Marriott Niagara Falls, USA | 900 Buffalo Avenue |
| InfiniPower Hospitality Group | Fairfield Inn & Suites Sacramento Rancho Cordova | 10745 Gold Center Drive |
| InfiniPower Hospitality Group | SpringHill Suites By Marriott Sacramento Airport Natomas | 2555 Venture Oaks Way |
| Inland Private Capital | Residence Inn By Marriott St. Paul Downtown | 200 Grand Avenue |
| Inland Private Capital | TownePlace Suites By Marriott Denver Downtown | 685 Speer Blvd |
| Inland Private Capital | TownePlace Suites By Marriott Denver West/Federal Center | 800 Tabor Street |
| InLight Management | Courtyard By Marriott Dallas-Fort Worth/Bedford | 2201 Airport Freeway |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Inn at the Manor, Inc. | Residence Inn By Marriott West Orange | 107 Prospect Avenue |
| Inn Properties, LLC | Fairfield Inn & Suites Eau Claire Chippewa Falls | 1666 Princeton Crossing |
| Innisfree Hotels, Inc. | SpringHill Suites By Marriott Panama City Beach Beachfront | 12513 Front Beach Road |
| InnTrusted, LLC | Fairfield Inn & Suites Butte | 2340 Cornell Avenue |
| InnTrusted, LLC | Fairfield Inn & Suites Pocatello | 205 Via Venitio |
| Innzen Hospitality | Courtyard By Marriott North Brunswick | 231 Main Street |
| Insignia Hospitality Group | Courtyard By Marriott Houston Katy Mills | 25402 Katy Mills Parkway |
| Insignia Hospitality Group | Courtyard By Marriott Houston Kingwood | 130 Northpark Plaza Drive |
| Insignia Hospitality Group | Courtyard By Marriott Lubbock Downtown/University Area | 308 Avenue V |
| Insignia Hospitality Group | Courtyard By Marriott San Angelo | 2572 Southwest Blvd |
| Insignia Hospitality Group | Fairfield Inn & Suites Fort Stockton | 2571 West I-10 Service Road |
| Insignia Hospitality Group | Fairfield Inn & Suites Hobbs | 1350 West Joe Harvey Blvd. |
| Insignia Hospitality Group | Fairfield Inn & Suites Odessa | 3933 J.B.S Parkway |
| Insignia Hospitality Group | Residence Inn By Marriott Houston Katy Mills | 25401 Katy Mills Parkway |
| Insignia Hospitality Group | Residence Inn By Marriott Houston West/Beltway 8 at Clay Road | 10421 Clay Road |
| Insignia Hospitality Group | SpringHill Suites By Marriott Midland Odessa | 5716 Deauville Blvd |
| Insignia Hospitality Group | TownePlace Suites By Marriott Big Spring | 1011 N. San Antonio Street |
| Insignia Hospitality Group | TownePlace Suites By Marriott Carlsbad | 311 Pompa Street |
| Insignia Hospitality Group | TownePlace Suites By Marriott Hobbs | 3811 North Central Ave. |
| Insignia Hotel Management | Fairfield Inn & Suites Houma | 1530 Martin Luther King Blvd |
| Insignia Hotel Management | Fairfield Inn & Suites West Monroe | 606 Mane Street |
| Insite Group | Sheraton Tampa Riverwalk Hotel | 200 North Ashley Drive |
| Inspire Hotels LLC | TownePlace Suites By Marriott Tampa South | 4505 South Dale Maybry Highway |
| Integrated Capital, LLC | Aloft Miami Dadeland | 7600 North Kendall Drive |
| Integrated Capital, LLC | Atlanta Marriott Perimeter Center | 246 Perimeter Center Parkway NE |
| Integrated Capital, LLC | Sheraton Silver Spring Hotel | 8777 Georgia Ave |
| Integrated Capital, LLC | Marriott Kansas City Overland Park | 10800 Metcalf Avenue |
| Integrated Capital, LLC | Sheraton Houston West Hotel | 11191 Clay Rd |
| IntelliStay Hospitality | Courtyard By Marriott Tulsa Central | 3340 South 79th East Avenue |
| IntelliStay Hospitality | Fairfield Inn & Suites Tulsa Central | 3214 So. 79th East Ave |
| InterMountain Management, L.L.C. | Courtyard By Marriott Lake Charles | 2995 L'Auberge Boulevard |
| InterMountain Management, L.L.C. | Courtyard By Marriott San Antonio North/Stone Oak at Legacy | 1803 East Sonterra Blvd |
| InterMountain Management, L.L.C. | Courtyard By Marriott Shreveport Airport | 6001 Financial Plaza |
| InterMountain Management, L.L.C. | Fairfield Inn & Suites Boise Nampa | 16150 N. Merchant Way |
| InterMountain Management, L.L.C. | Fairfield Inn & Suites Lawton | 201 SE 7th Street |
| InterMountain Management, L.L.C. | Fairfield Inn & Suites Tampa Westshore/Airport | 2215 North Lois Avenue |
| InterMountain Management, L.L.C. | Fairfield Inn By Marriott Scottsdale North | 13440 N Scottsdale Road |
| InterMountain Management, L.L.C. | Residence Inn By Marriott Bryan College Station | 720 University Drive East |
| InterMountain Management, L.L.C. | Residence Inn By Marriott Jackson The District at Eastover | 1248 Eastover Drive |
| InterMountain Management, L.L.C. | Residence Inn By Marriott Omaha West | 18202 Cuming Street |
| InterMountain Management, L.L.C. | SpringHill Suites By Marriott Lawton | 3 SE Interstate Drive |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Albuquerque North | 5511 Office Blvd North East |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Alexandria | 3810 Alexandria Mall Drive |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Billings | 2480 Grant Road |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Boise West/Meridian | 1415 South Eagle Road |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Des Moines West/Jordan Creek | 125 South 68th Street |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Fayetteville Cross Creek | 1464 Skibo Road |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Fort Walton Beach-Eglin AFB | 843 Eglin Parkway |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Lake Charles | 2985 L'Auberge Boulevard |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Lakeland | 3370 N Rd 98 |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Lexington South/Hamburg Place | 1790 Vendor Way |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Monroe | 4919 Pecanland Mall Drive |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Richland Columbia Point | 591 Columbia Point Drive |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Slidell | 1840 Lindberg Drive |
| InterMountain Management, L.L.C. | TownePlace Suites By Marriott Tacoma Lakewood | 11725 Pacific Hwy SW |
| International Hospitality Management Services | Fairfield Inn & Suites Kenner New Orleans Airport | 1801 32nd Street |
| Interval Leisure Group | Phoenician Residences, a Luxury Collection Residence Club, Scottsdale | 6000 East Camelback Road |
| Interval Leisure Group | Sheraton Broadway Plantation Resort Villas | 3301 Robert M Grissom Pkwy |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Interval Leisure Group | Sheraton Desert Oasis Villas, Scottsdale | 17700 Hayden Road |
| Interval Leisure Group | Sheraton Lakeside Terrace Villas at Mountain Vista, Avon, Vail Valley | 173 Lake Street |
| Interval Leisure Group | Sheraton Mountain Vista Villas, Avon / Vail Valley | 160 West Beaver Creek Boulevard |
| Interval Leisure Group | Sheraton PGA Vacation Resort, Port St. Lucie | 8702 Champions Way |
| Interval Leisure Group | Sheraton Steamboat Resort Villas | 2200 Village Inn Court |
| Interval Leisure Group | Sheraton Vistana Resort Villas, Lake Buena Vista/Orlando | 8800 Vistana Centre Drive |
| Interval Leisure Group | Sheraton Vistana Villages Resort Villas, I-Drive/Orlando | 12401 International Drive |
| Interval Leisure Group | St. Regis Residence Club, Aspen | 315 East Dean Street |
| Interval Leisure Group | The St. Regis Residence Club, New York | 2 East 55th Street |
| Interval Leisure Group | The Westin Desert Willow Villas, Palm Desert | 75 Willow Ridge |
| Interval Leisure Group | The Westin Ka'anapali Ocean Resort Villas | 6 Kai Ala Dr |
| Interval Leisure Group | The Westin Kierland Villas | 15620 North Clubgate Drive |
| Interval Leisure Group | The Westin Mission Hills Resort Villas, Palm Springs | 71777 Dinah Shore Drive |
| Interval Leisure Group | The Westin Nanea Ocean Villas, Ka'anapali | 45 Kai Malina Parkway |
| Interval Leisure Group | The Westin Princeville Ocean Resort Villas | 3838 Wyllie Road |
| Interval Leisure Group | The Westin Riverfront Mountain Villas, Beaver Creek Mountain | 218 Riverfront Lane |
| Interval Leisure Group | Vistana Beach Club | 10740 South Ocean Drive |
| Interval Leisure Group | Sheraton Kauai Resort | 2440 Hoonani Rd |
| Intrawest | The Hotel Condominium Residences at the Westin Monarch Mammoth | 50 Hillside Drive |
| Intrawest | The Westin Monache Resort, Mammoth | 50 Hillside Dr |
| Intrepid Hotels | Fairfield Inn & Suites Rockport | 2950 Hwy 35N Business |
| Investment Corporation of Dubai | W Washington D.C. | 515 15th St NW |
| Investra Investments | Courtyard By Marriott Atlanta Marietta/I-75 North | 2455 Delk Road |
| Investra Investments | Courtyard By Marriott Atlanta Norcross/Peachtree Corners | 3209 Holcomb Bridge Road |
| Investra Investments | Courtyard By Marriott Atlanta Windy Hill/Ballpark | 2045 South Park Place |
| Investra Investments | Courtyard By Marriott Austin-University Area | 5660 North IH-35 |
| Investra Investments | Courtyard By Marriott Cleveland Beachwood | 3695 Orange Place |
| Investra Investments | Courtyard By Marriott Dallas Addison/Midway | 4165 Proton Drive |
| Investra Investments | Courtyard By Marriott Detroit Southfield | 27027 Northwestern Highway |
| Investra Investments | Courtyard By Marriott Grand Rapids Airport | 4741 28th Street SE |
| Investra Investments | Fairfield Inn & Suites Austin-University Area | 959 Reinli Street |
| Investra Investments | Fairfield Inn & Suites Indianapolis Airport | 5220 West Southern Avenue |
| Investra Investments | Residence Inn By Marriott Indianapolis Airport | 5224 West Southern Avenue |
| Investra Investments | TownePlace Suites By Marriott Bentonville Rogers | 3100 South East 14th Street |
| InVision Hotel Group LLC | Fairfield Inn & Suites Liberal | 501 Hotel Drive |
| Ironstate Holdings, LLC | Element Harrison - Newark | 399 Somerset St |
| Ironstate Holdings, LLC | Residence Inn By Marriott Jersey City | 80 Christopher Columbus Drive |
| Ironstate Holdings, LLC | W Hoboken | 225 River St |
| Ironstate Holdings, LLC | W Residences Hoboken | 225 River Street |
| Iskalo Development Corporation | Reikart House, Buffalo, a Tribute Portfolio Hotel | 5000 Main Street |
| Island Capital Group | Courtyard By Marriott Shelton | 780 Bridgeport Avenue |
| J & C Canam, Inc. | SpringHill Suites By Marriott Lancaster Palmdale | 1811 West Avenue J-12 |
| J & M Hospitality | Fairfield Inn & Suites Marianna | 4966 Whitetail Drive |
| J Street Hospitality, Inc. | Courtyard By Marriott San Diego Gaslamp/Convention Center | 453 6th Avenue |
| J Street Hospitality, Inc. | Moxy San Diego Downtown/Gaslamp Quarter | 831 6th Avenue |
| J. Won Corporation | Sheraton Gunter Hotel San Antonio | 205 E Houston St |
| J.B. Brown and Sons | Courtyard By Marriott Portland Downtown/Waterfront | 321 Commercial Street |
| Jackson Street Management | Milwaukee Marriott Downtown | 323 East Wisconsin Avenue |
| Jackson Street Management | SpringHill Suites By Marriott Milwaukee Downtown | 744 N. 4th Street |
| Jackson Street Management | The Westin Milwaukee | 550 North Van Buren Street |
| Jackson-Shaw Company | Courtyard By Marriott Dallas Plano/The Colony | 5917 Stone Creek Drive |
| Jackson-Shaw Company | Element Scottsdale at SkySong | 1375 North Scottsdale Road |
| Jackson-Shaw Company | Fairfield Inn & Suites Dallas Plano/The Colony | 5909 Stone Creek Drive |
| Jackson-Shaw Company | Residence Inn By Marriott Dallas Plano/The Colony | 6600 Cascade Court |
| Jacksonville JTB, Inc. | Courtyard By Marriott Jacksonville Butler Boulevard | 4670 Lenoir Avenue South |
| Jala Corporation, Inc. | Fairfield Inn & Suites Ames | 2137 Isaac Newton Drive |
| Jala Corporation, Inc. | Fairfield Inn & Suites Ankeny | 215 NE Delaware Avenue |
| Jala Corporation, Inc. | Fairfield Inn & Suites Des Moines Urbandale | 8661 Plum Drive |

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Jala Corporation, Inc. | TownePlace Suites By Marriott Ames | 1523 South Dayton Avenue |
| Jalaram Hotels, Inc. | Fairfield Inn & Suites Jacksonville Butler Boulevard | 4888 Lenoir Ave |
| JAM Hospitality (Jai Amba Maa) | Four Points by Sheraton Greensboro Airport | 7619 Thorndike Road |
| Jamsan Hotel Management, Inc. | Courtyard By Marriott Boston Westborough | 3 Technology Drive |
| Jamsan Hotel Management, Inc. | Courtyard By Marriott Norwich | 181 West Town Street |
| Jamsan Hotel Management, Inc. | Fairfield Inn & Suites Hartford Airport | 2 Loten Drive |
| Jamsan Hotel Management, Inc. | Fairfield Inn & Suites Keene Downtown | 30 Main Street |
| Jamsan Hotel Management, Inc. | Fairfield Inn & Suites Plainville | 400 New Britain Avenue |
| Jamsan Hotel Management, Inc. | Four Points by Sheraton Wakefield Boston Hotel & Conference Center | 1 Audubon Road |
| Janko Financial Group, LLC | Fairfield Inn & Suites Ottawa Starved Rock Area | 3000 Fairfield Lane |
| Janko Group | Chicago Marriott Naperville | 1801 N. Naper Blvd |
| Janus Hotels and Resorts, Inc. | SpringHill Suites By Marriott Cleveland Independence | 6060 Rockside Place |
| Jara Enterprises, Inc. | Four Points by Sheraton Midland | 5518 Starboard Drive |
| JBG Companies | Sheraton Tysons Hotel | 8661 Leesburg Pike |
| JBG Companies | Crystal City Marriott at Reagan National Airport | 1999 Jefferson Davis Highway |
| JBG Companies | Renaissance Arlington Capital View Hotel | 2800 S. Potomac Ave |
| JBG Companies | Residence Inn By Marriott Arlington Capital View | 2850 South Potomac Ave. |
| JBG Companies | Washington Marriott Wardman Park | 2660 Woodley Road, NW |
| JBK Hotels | Aloft Denver Downtown | 800 15th Street |
| JDI Realty (as Lender) | TownePlace Suites By Marriott Des Moines Urbandale | 8800 North Park Drive |
| JDK Management Company | Fairfield Inn & Suites Bloomsburg | 1065 Alliance Park Drive |
| JHM Hotels | Charleston Marriott | 170 Lockwood Drive |
| JHM Hotels | Courtyard By Marriott Charleston Waterfront | 35 Lockwood Drive |
| JHM Hotels | Courtyard By Marriott Miami Coral Gables | 2051 South LeJeune Rd. |
| JHM Hotels | Delta Hotels by Marriott Orlando Lake Buena Vista | 12490 South Apopka Vineland Road |
| JHM Hotels | Fairfield Inn & Suites Atlanta Airport South/Sullivan Road | 2020 Sullivan Rd. |
| JHM Hotels | Fairfield Inn & Suites Charlotte Uptown | 201 South McDowell Street |
| JHM Hotels | Greenville Marriott | One Parkway East |
| JHM Hotels | North Charleston Marriott | 4770 Goer Drive |
| JHM Hotels | Renaissance Orlando Airport Hotel | 5445 Forbes Place |
| JHM Hotels | Residence Inn By Marriott Charleston Downtown/Riverview | 90 Ripley Point Drive |
| JHM Hotels | Residence Inn By Marriott Fort Myers Sanibel | 20371 Summerlin Road |
| JHM Hotels | Residence Inn By Marriott Greenville Downtown | 200 East Washington Street |
| JHM Hotels | Residence Inn By Marriott Orlando Airport | 7024 Augusta National Dr. |
| JHM Hotels | SpringHill Suites By Marriott Charleston Downtown/Riverview | 98 Ripley Point Drive |
| JHM Hotels | SpringHill Suites By Marriott Fort Lauderdale Airport & Cruise Port | 151 SW 18th Court |
| JHM Hotels | SpringHill Suites By Marriott Greenville Downtown | 200 East Washington Street |
| JHM Hotels | SpringHill Suites By Marriott Orlando Airport | 5828 Hazeltine National Drive |
| JHM Hotels | TownePlace Suites By Marriott Charleston Airport/Convention Center | 5001 Fashion Avenue |
| JHM Hotels | TownePlace Suites By Marriott The Villages | 1141 Alonzo Avenue |
| Jignesh and Denish (TX) | Fairfield Inn & Suites Fort Worth Southwest at Cityview | 4880 Citylake Boulevard East |
| Jiten Hotel Management, Inc. | Courtyard By Marriott Boston Raynham | Rte. 44 Paramount Dr.(37) |
| Jiten Hotel Management, Inc. | Courtyard By Marriott Boston-South Boston | 63 Rear Boston St |
| Jiten Hotel Management, Inc. | Courtyard By Marriott Cape Cod Hyannis | 707 Route 132 |
| Jiten Hotel Management, Inc. | Fairfield Inn & Suites New York Downtown Manhattan/World Trade Center Area | 100 Greenwich Street |
| Jiten Hotel Management, Inc. | Fairfield Inn By Marriott New York JFK Airport | 156-08 Rockaway Blvd |
| Jiten Hotel Management, Inc. | SpringHill Suites By Marriott Orlando Lake Buena Vista South | 4991 Calypso Cay Way |
| JL Properties, Inc. | Courtyard By Marriott Anchorage Airport | 4901 Spenard Road |
| JL Properties, Inc. | Residence Inn By Marriott Anchorage Midtown | 1025 35th Avenue |
| JL Properties, Inc. | SpringHill Suites By Marriott Anchorage Midtown | 3401 A Street |
| JL Properties, Inc. | SpringHill Suites By Marriott Anchorage University Lake | 4050 University Lake Drive |
| JL Properties, Inc. | SpringHill Suites By Marriott Fairbanks | 575 1st Ave |
| JL Properties, Inc. | SpringHill Suites By Marriott Orlando at Flamingo Crossings/Western Entrance | 13279 Flamingo Crossing Blvd |
| JL Properties, Inc. | TownePlace Suites By Marriott Orlando at Flamingo Crossings/Western Entrance | 13295 Flamingo Crossing Bvld |
| JMB Realty Corporation | The Ritz-Carlton, Chicago | 160 East Pearson Street at Water Tower Place |
| JMB Realty Corporation | W Residences Atlanta - Downtown | 45 Ivan Allen Jr. Blvd. |
| JMF Partnership | Fairfield Inn & Suites Killeen | 200 East Centex Expressway |
| JMF Partnership | TownePlace Suites By Marriott Killeen | 2401 Florence Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| JMI Realty, Inc. | The Inn at Rancho Santa Fe, a Tribute Portfolio Resort & Spa | 5951 Linea Del Cielo |
| JMK Hotels | Four Points by Sheraton Sacramento International Airport | 4900 Duckhorn Dr |
| JNR Management Inc. | Four Points by Sheraton Eastham Cape Cod | 3800 State Hwy |
| JNR Management Inc. | TownePlace Suites By Marriott Boston Tewksbury/Andover | 20 International Place |
| Jos. L. Muscarelle, Inc. | Courtyard By Marriott Paramus | 320 Route 17 North |
| Joseph R. Petersen Family Trust | Fairfield Inn & Suites Burley | 230 West 7th Street North |
| Joshi Hotel Group | Fairfield Inn & Suites Wilkes-Barre Scranton | 884 Kidder Street |
| Joy Construction | Four Points by Sheraton Manhattan Midtown West | 446 10th Avenue |
| Joyous Management Inc. | Residence Inn By Marriott Oxnard River Ridge | 2101 West Vineyard Avenue |
| Joyous Management Inc. | Ventura Beach Marriott | 2055 Harbor Blvd. |
| J-P Properties | Fairfield Inn & Suites Detroit Livonia | 17350 Fox Drive |
| JRK Asset Management | Sheraton Grand Nashville Downtown | 623 Union Street |
| JSK Development, Inc. | Courtyard By Marriott South Bend Downtown | 121 South Dr. Martin Luther King Jr. Blvd |
| JSK Development, Inc. | Fairfield Inn & Suites Elkhart | 3501 Plaza Court |
| JSK Parsippany | Fairfield Inn & Suites Parsippany | 3535 Route 46 East |
| Jubilee Hospitality | Residence Inn By Marriott Tulsa South | 11025 East 73rd Street South |
| Junson Assets Management | Atlanta Marriott Peachtree Corners | 475 Technology Parkway |
| Junson Assets Management | Detroit Marriott Southfield | 27033 Northwestern Highway |
| Junson Assets Management | Fullerton Marriott at California State University | 2701 East Nutwood Avenue |
| Junson Assets Management | The Westin Alexandria Old Town | 400 Courthouse Sq |
| Junson Assets Management | Newport Marriott | 25 America's Cup Avenue |
| Justice Companies (The) | Fairfield Inn & Suites Sacramento Airport Natomas | 2730 El Centro Road |
| JVD Enterprises | Fairfield Inn & Suites Batesville | 290 Power Drive |
| K and R Venture Groups, L.P. | Fairfield Inn & Suites Towanda Wysox | 1248 Golden Mile Road |
| K Diamond Hotels | Fairfield Inn & Suites Helena | 2150 11th Avenue |
| K Diamond Hotels | SpringHill Suites By Marriott Billings | 1818 King Avenue W |
| K Partners Hospitality Group | SpringHill Suites By Marriott Ridgecrest | 113 E Syndor Avenue |
| K&K Hotel Group | TownePlace Suites By Marriott Houston NASA/Clear Lake | 1050 Bay Area Boulevard |
| K&P Holdings | Minneapolis Marriott Northwest | 7025 Northland Drive North |
| K. S. Hospitality Inc | Fairfield Inn & Suites Chicago Lombard | 645 W. North Ave. |
| Kahler Hotels | Residence Inn By Marriott Rochester Mayo Clinic Area | 441 West Center Street, NW |
| Kahler Hotels | Rochester Marriott Mayo Clinic Area | 101 First Avenue SW |
| Kaival Hotels | SpringHill Suites By Marriott Baltimore Downtown/Inner Harbor | 120 E. Redwood |
| KAJ Hospitality | Fairfield Inn & Suites Omaha West | 17240 Wright Street |
| KAJ Hospitality | Four Points by Sheraton Fargo Medical Center | 5064 23rd Avenue S. |
| Kalamazoo Hotel Group, LLC | Delta Hotels by Marriott Kalamazoo Conference Center | 2747 South Eleventh Street |
| Kalthia Group Hotels | Courtyard By Marriott Shreveport-Bossier City/Louisiana Boardwalk | 100 Boardwalk Blvd. |
| Kalthia Group Hotels | Fairfield Inn By Marriott St. Louis Fenton | 1680 Fenton Business Park Court |
| Kalthia Group Hotels | Residence Inn By Marriott Shreveport-Bossier City/Downtown | 501 Traffic Street |
| Kalthia Group Hotels | SpringHill Suites By Marriott Las Cruces | 1611 Hickory Loop |
| Kalthia Group Hotels | TownePlace Suites By Marriott Houston Northwest | 11040 Louetta Road |
| Kalthia Group Hotels | TownePlace Suites By Marriott Shreveport-Bossier City | 1009 Gould Drive |
| Kalthia Group Hotels | TownePlace Suites By Marriott St. Louis Fenton | 1662 Fenton Business Park Ct. |
| Kalyan Hospitality, LLC | Fairfield Inn & Suites Roanoke Salem | 121 Sheraton Drive |
| Kalyanji Enterprises, Ltd | Fairfield Inn & Suites San Antonio Boerne | 6 Cascade Caverns |
| Kam Kee Trading | Fairfield Inn & Suites New York Manhattan/Chelseas | 114-116 W 28th St |
| Kam Sang Company, Inc. | Courtyard By Marriott Los Angeles Baldwin Park | 14635 Baldwin Park Towne Center |
| Kam Sang Company, Inc. | Sheraton Garden Grove-Anaheim South Hotel | 12221 Harbor Blvd |
| Kam Sang Company, Inc. | JW Marriott Desert Springs Resort & Spa | 74855 Country Club Drive |
| Kamla Hotels | Courtyard By Marriott Vallejo Napa Valley | 1000 Fairgrounds Drive |
| Kamla Hotels | Fairfield by Marriott Inn & Suites Indio Coachella Valley | 42655 Marmara Street |
| Kana Hotels, Inc. | Courtyard By Marriott El Paso East/I-10 | 12065 Gateway Blvd West |
| Kana Hotels, Inc. | Courtyard By Marriott Little Rock North | 4339 Warden Road |
| Kana Hotels, Inc. | SpringHill Suites By Marriott Huntsville West/Research Park | 320 Providence Main Street |
| Kana Hotels, Inc. | SpringHill Suites By Marriott Jackson Ridgeland/The Township at Colony Park | 121 Southtowne Avenue |
| Kana Hotels, Inc. | SpringHill Suites By Marriott Punta Gorda Harborside | 101 Harborside Avenue |
| Kana Hotels, Inc. | SpringHill Suites By Marriott Tuscaloosa | 4020 Greensboro Avenue |
| Kana Inc. | Fairfield Inn & Suites Mahwah | 225 Ramapo Valley Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

40

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Kang Family Partners | Santa Ynez Valley Marriott | 555 McMurray Road |
| Kansas City Downtown Hotel Group | Kansas City Marriott Downtown | 200 West 12th Street |
| Karma and Dharma Investments | Courtyard By Marriott Fairfield Napa Valley Area | 1350 Holiday Lane |
| Karma and Dharma Investments | Fairfield Inn & Suites Fairfield Napa Valley Area | 315 Pittman Road |
| Kasandas Properties LLC | Fairfield Inn & Suites Atlanta Peachtree City | 295 N Highway 74 |
| Kautilya Group | Fairfield Inn & Suites Washington Court House Jeffersonville | 11349 Allen Road NW |
| Kayak Hotels | Courtyard By Marriott Hampton Coliseum Central | 1917 Coliseum Drive |
| Kayak Hotels | Courtyard By Marriott Newport News Yorktown | 105 Cybernetics Way |
| Kayak Hotels | SpringHill Suites By Marriott Prince Frederick | 75 Sherry Lane |
| Kayak Hotels | TownePlace Suites By Marriott Charlotte University Research Park | 8710 Research Drive |
| Keck Seng Group | W San Francisco | 181 3rd St |
| Keenan Management, LLC | Fairfield Inn & Suites North Platte | 319 W South River Road |
| Kemper Development (LHS) | The Westin Bellevue | 600 Bellevue Way NE |
| Kemper Development (LHS) | W Bellevue | 10455 NE 5th Place |
| Kennesaw Hotel Group, LLC | Courtyard By Marriott Atlanta Kennesaw | 540 Greers Chapel Drive NW |
| Kenny & Kohls | Courtyard By Marriott Lake George | 365 Canada Street |
| Kent Hospitality | Fairfield Inn & Suites Dover | 655 North Dupont Highway |
| Kentucky Nickel Investments | Four Points by Sheraton Lexington | 1938 Stanton Way |
| KENYON NOBLE | Element Bozeman | 25 East Mendenhall Street |
| Kerioth Corporation | Courtyard By Marriott Jackson Madison | 601 Baptist Drive |
| Kerioth Corporation | TownePlace Suites By Marriott Jackson Ridgeland/The Township at Colony Park | 310 Southlake Ave |
| Kessler Enterprise, Inc. IV | Beaver Creek Lodge, Autograph Collection | 26 Avondale Lane |
| Kessler Enterprise, Inc. IV | Casa Monica Resort & Spa, Autograph Collection | 95 Cordova Street |
| Kessler Enterprise, Inc. IV | Grand Bohemian Hotel Asheville, Autograph Collection® | 11 Boston Way |
| Kessler Enterprise, Inc. IV | Mansion on Forsyth Park, Autograph Collection® | 700 Drayton Street |
| Key Hotels and Property Management | Courtyard By Marriott Toledo West | 3536 Secor Road |
| Key Hotels and Property Management | Fairfield Inn & Suites Toledo North | 5685 Benore Road |
| Key Hotels and Property Management | TownePlace Suites By Marriott Toledo Oregon | 2851 Navarre Avenue |
| Key International | Marriott Stanton South Beach | 161 Ocean Drive |
| Keystone Hotel Group | Residence Inn By Marriott Cincinnati Northeast/Mason | 2511 Kings Center Court |
| Keystone Hotel Group | SpringHill Suites By Marriott Cincinnati Airport South | 7492 Turfway Road |
| Keystone Hotel Group | SpringHill Suites By Marriott Cincinnati Blue Ash | 4650 Creek Road |
| KFK Group | The Westin Dallas Downtown | 1201 Main Street |
| Khalid Chaudhry Properties | Fairfield Inn & Suites Tacoma DuPont | 1515 Wilmington Drive |
| Khangura Development, LLC | Fairfield Inn & Suites Tucson North/Oro Valley | 10150 N. Oracle Road |
| Khanna Enterprises | Delta Hotels by Marriott Anaheim Garden Grove | 12021 Harbor Bouvelard |
| Khanna Enterprises | Four Points by Sheraton San Jose Downtown | 211 S 1st St |
| Khanna Enterprises | Sheraton Agoura Hills Hotel | 30100 Agoura Road |
| KHP Capital Partners | Emery, Autograph Collection ® | 215 4th Street South |
| Killeen Lodging Group | Courtyard By Marriott Killeen | 1721 E. Central Texas Expressway (US 90) |
| Kilpatrick Investments, LLC | Fairfield Inn & Suites Ruston | 1707 Roberta Avenue |
| Kimball Investment | TownePlace Suites By Marriott Salt Lake City Downtown | 135 W 200 S |
| Kinseth Hospitality Companies | Courtyard By Marriott Des Moines Ankeny | 2405 SE Creekview Drive |
| Kinseth Hospitality Companies | Courtyard By Marriott Omaha Bellevue at Beardmore Event Center | 3730 Raynor Parkway |
| Kinseth Hospitality Companies | Element Omaha Midtown Crossing | 3253 Dodge St |
| Kinseth Hospitality Companies | Fairfield Inn By Marriott Manhattan | 300 Colorado Street |
| Kinseth Hospitality Companies | Residence Inn By Marriott Lincoln South | 5865 Boboli Lane |
| Kinseth Hospitality Companies | SpringHill Suites By Marriott Cheyenne | 416 West Fox Farm Road |
| Kinseth Hospitality Companies | TownePlace Suites By Marriott Cedar Rapids Marion | 2823 7th Avenue |
| Kinseth Hospitality Companies | TownePlace Suites By Marriott Dubuque Downtown | 1151 Washington Street |
| Kinseth Hospitality Companies | TownePlace Suites By Marriott Milwaukee Grafton | 1601 Gateway Drive |
| Kinseth Hospitality Companies | TownePlace Suites By Marriott Minooka | 630 Bob Blair Road |
| Kinseth Hospitality Companies | West Des Moines Marriott | 1250 74th Street |
| Kinsman Hotel Associates | Fairfield Inn & Suites Sarasota Lakewood Ranch | 6105 Exchange Way |
| Kismet Hospitality | Fairfield Inn & Suites Lake Charles Sulphur | 2615 Ruth Street |
| Kite Properties, LLC | SpringHill Suites By Marriott Vero Beach | 5115 Indian River Blvd |
| KMG Hotels | Courtyard By Marriott St. Louis Chesterfield | 17369 Chesterfield Airport Road |
| KMG Hotels | TownePlace Suites By Marriott St. Louis Chesterfield | 748 Premium Way |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| KMI Management | Fairfield Inn & Suites Laramie | 1673 Centennial Drive |
| KMI Management | Fairfield Inn & Suites Sidney | 889 East Jennifer Lane |
| KNB Hospitality, LLC | SpringHill Suites By Marriott Little Rock West | 306 Markham Center Drive |
| Kolter Group, LLC | The Westin Sarasota | One North Tamiami Trail |
| Konover Hotel Corporation | Sheraton Hartford Hotel at Bradley Airport | 1 Bradley International Airport |
| Kossman Development Company | Residence Inn By Marriott Pittsburgh University/Medical Center | 3896 Bigelow Boulevard |
| Koury Corporation | Sheraton Greensboro Hotel at Four Seasons | 3121 West Gate City Boulevard |
| KP Trends | Courtyard By Marriott San Antonio SeaWorld®/Lackland | 6738 NW Loop 410 |
| KPG Hotel Management | Four Points by Sheraton Philadelphia Northeast | 9461 Roosevelt Blvd |
| KPM Hotel Group | SpringHill Suites By Marriott Bloomington | 501 North College Ave |
| KPM Hotel Group | SpringHill Suites By Marriott Indianapolis Westfield | 19317 Westmore Lane |
| Kratsa Properties | SpringHill Suites By Marriott Pittsburgh Mt. Lebanon | 611 Washington Road |
| Krish Investments | TownePlace Suites By Marriott San Antonio Westover Hills | 10015 Westover Hills Boulevard |
| KSL Capital Partners | Courtyard By Marriott Kauai at Coconut Beach | 650 Aleka Loop |
| KSNY Enterprises Ltd. | SpringHill Suites By Marriott New York Midtown Manhattan/Fifth Avenue | 25 West 37th Street |
| KSS Layton Inc | Fairfield Inn By Marriott Salt Lake City Layton | 1740 North 1200 West |
| Kushner Companies | Princeton Marriott at Forrestal | 100 College Road East |
| KVNR Inc. | Fairfield by Marriott Inn & Suites Uncasville Groton Area | 2255 Route 32 |
| KW Hotel Group | Residence Inn By Marriott Boston Braintree | 180 Forbes Road |
| KWB Hotel Partners | Courtyard By Marriott Denver Southwest/Littleton | 3056 West County Line Rd |
| KWB Hotel Partners | Residence Inn By Marriott Denver Southwest/Littleton | 3090 W. County Line Road |
| Kyo-Ya Company, Ltd. | Moana Surfrider, A Westin Resort & Spa, Waikiki Beach | 2365 Kalakaua Ave |
| Kyo-Ya Company, Ltd. | Palace Hotel, San Francisco | 2 New Montgomery St |
| Kyo-Ya Company, Ltd. | Sheraton Maui Resort & Spa | 2605 Kaanapali Pkwy |
| Kyo-Ya Company, Ltd. | Sheraton Princess Kaiulani | 120 Kaiulani Ave |
| Kyo-Ya Company, Ltd. | Sheraton Waikiki | 2255 Kalakaua Ave |
| Kyo-Ya Company, Ltd. | The Royal Hawaiian, Waikiki | 2259 Kalakaua Ave |
| L N Hospitality Louisville LLC | Sheraton Cleveland Airport Hotel | 5300 Riverside Drive |
| L.A. Koreana, Inc. | Fairfield Inn & Suites Napa American Canyon | 3800 Broadway |
| L.T.D. Hospitality Group | Aloft Bolingbrook | 500 Janes Avenue |
| L.T.D. Hospitality Group | Aloft Chesapeake | 1454 Crossways Boulevard |
| L.T.D. Hospitality Group | Delta Hotels by Marriott Chesapeake Norfolk | 725 Woodlake Drive |
| L.T.D. Hospitality Group | Fairfield Inn & Suites Williamsburg | 1402 Richmond Rd |
| L.T.D. Hospitality Group | Residence Inn By Marriott Chesapeake Greenbrier | 1500 Crossways Blvd. |
| L.T.D. Hospitality Group | Residence Inn By Marriott Norfolk Airport | 1590 North Military Highway |
| L.T.D. Hospitality Group | SpringHill Suites By Marriott Chesapeake Greenbrier | 1446 Crossways Boulevard |
| L.T.D. Hospitality Group | SpringHill Suites By Marriott Norfolk Virginia Beach | 6350 Newtown Rd |
| L.T.D. Hospitality Group | The Westin Washington Dulles Airport | 2520 Wasser Ter |
| La Palmera Enterprise | Aloft Corpus Christi | 5117 Embassy Drive |
| LADS Hospitality Associates, LLC | Delta Hotels by Marriott Helena Colonial | 2301 Colonial Drive |
| LADS Hospitality Associates, LLC | Residence Inn By Marriott Billings | 956 South 25th Street West |
| Lafrance Hospitality Company | Courtyard By Marriott Boston Littleton | 102 Constitution Avenue |
| Lafrance Hospitality Company | Fairfield Inn & Suites New Bedford | 185 MacArthur Drive |
| Lafrance Hospitality Company | Residence Inn By Marriott North Conway | 1801 White Mountain Highway |
| Lafrance Hospitality Company | TownePlace Suites By Marriott Wareham Buzzards Bay | 50 Rosebrook Place |
| Laie Ventures, LLC | Courtyard By Marriott Oahu North Shore | 55-400 Kamehameha Highway |
| Lake Buena Vista Properties, LLC | SpringHill Suites By Marriott Orlando Theme Parks/Lake Buena Vista | 8040 Palm Parkway |
| Lake Buena Vista Properties, LLC | TownePlace Suites By Marriott Orlando Theme Parks/Lake Buena Vista | 8040 Palm Parkway |
| Lake City Hotels, Inc. | Fairfield Inn & Suites Gainesville I-75 | 3877 SW 37th Boulevard |
| Lake County Hospitality | Four Points by Sheraton Buffalo Grove | 900 West Lake Cook Road |
| Lake Nona Property Holdings, LLC | Courtyard By Marriott Orlando Lake Nona | 6955 Lake Nona Blvd |
| Lake Nona Property Holdings, LLC | Residence Inn By Marriott Orlando Lake Nona | 6955 Lake Nona Blvd |
| Lakehead Hotel Partners | Fairfield Inn & Suites Duluth Waterfront | 1000 Minnesota Avenue |
| Lam Group (The) | Aloft Manhattan Downtown-Financial District | 49-53 Ann Street |
| Lam Group (The) | Aloft New York Brooklyn | 216 Duffield St |
| Lam Group (The) | Fairfield Inn & Suites New York Manhattan/Fifth Avenue | 21 West 37th Street |
| Lam Group (The) | Fairfield Inn & Suites New York Manhattan/Financial District | 161 Front Street |
| Lam Group (The) | Four Points by Sheraton Manhattan Chelsea | 160 W 25th St |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Lam Group (The) | Four Points by Sheraton Manhattan SoHo Village | 66 Charlton St |
| Lam Group (The) | Four Points by Sheraton New York Downtown | 6 Platt Street |
| Lam Group (The) | Sheraton Brooklyn New York Hotel | 222 Duffield St |
| Lamont Companies, Inc. | Courtyard By Marriott St. Cloud | 404 W. St. Germain |
| Lamont Companies, Inc. | Fairfield Inn & Suites Nashville Hendersonville | 303 Indian Lake Boulevard |
| Lamont Companies, Inc. | Residence Inn By Marriott St. Cloud | 450 Division Street |
| Lamont Companies, Inc. | TownePlace Suites By Marriott Sioux Falls South | 6400 South Connie Avenue |
| LAM's Realty Corporation | Four Points by Sheraton Philadelphia City Center | 1201 Race St |
| Landmark Hospitality, LLC | Anaheim Marriott Suites | 12015 Harbor Blvd., PO Box 61009 |
| Landmark Hotel Group | Fairfield Inn & Suites Chesapeake | 1560 Crossways Boulevard |
| Landmark Properties | AC Hotel By Marriott Gainesville Downtown | 151 NW 14th Street |
| Landry's Inc. | The Westin Houston Downtown | 1520 Texas Street |
| Lap Groups | Fairfield Inn & Suites Chesapeake Suffolk | 2122 Jolliff Road |
| Larkin Hospitality | Fairfield Inn & Suites Waterbury Stowe | 1017 Waterbury-Stowe Road |
| Las Brisas Hotel Group | Four Points by Sheraton Tucson Airport | 7060 S Tucson Blvd |
| LaSalle Hotel Properties | The Westin Copley Place | 10 Huntington Ave |
| LaSalle Hotel Properties | The Westin Michigan Avenue Chicago | 909 N Michigan Ave |
| Latitude Management Inc. | Fairfield Inn & Suites Akron Stow | 4170 Steels Pointe |
| Latitude Management Real Estate Investors | San Antonio Marriott Northwest | 3233 NW Loop 410 |
| Laurel Host, Inc. | Fairfield Inn By Marriott Corbin | I-75 at Cumberland Gap Parkway |
| Laurus Corporation | Hotel Talisa, a Luxury Collection Resort, Vail | 1300 Westhaven Drive |
| Laurus Corporation | Renaissance Chicago O'Hare Suites Hotel | 8500 West Bryn Mawr Ave |
| LCP Group | Fairfax Marriott at Fair Oaks | 11787 Lee Jackson Memorial Highway |
| Leader Hospitality, LP | Fairfield Inn By Marriott Mission Viejo Orange County | 26328 Oso Parkway |
| LeFrak Organization, Inc. (The) | Courtyard By Marriott Jersey City Newport | 540 Washington Boulevard |
| LeFrak Organization, Inc. (The) | The Westin Jersey City Newport | 479 Washington Blvd |
| Legacy Stonebriar Hotel, LTD | Sheraton Stonebriar Hotel | 5444 State Highway 121 |
| Legacy Stonebriar Hotel, LTD | The Westin Stonebriar Hotel & Golf Club | 1549 Legacy Dr |
| Leisure Hospitality, Inc. | Courtyard By Marriott Tulsa Woodland Hills | 9041 East 71st Street |
| Leisure Hospitality, Inc. | Fairfield Inn & Suites Tulsa Southeast/Crossroads Village | 9150 South 102nd East Avenue |
| Leisure Hospitality, Inc. | SpringHill Suites By Marriott Tulsa at Tulsa Hills | 1521 West 80th Street South |
| Leisure Hospitality, Inc. | TownePlace Suites By Marriott Tulsa North/Owasso | 9355 N Owasso Expressway |
| Leisure Sports | Renaissance ClubSport Aliso Viejo Laguna Beach Hotel | 50 Enterprise Dr |
| Lennox Capital Partners | Courtyard By Marriott St. Louis Downtown/Convention Center | 823-827 Washington Avenue |
| Lennox Capital Partners | The Westin St. Louis | 811 Spruce St |
| Lerner Enterprises | Courtyard By Marriott Dulles Town Center | 45500 Majestic Drive |
| Lerner Enterprises | Residence Inn By Marriott Dulles Airport at Dulles 28 Centre | 45250 Monterey Place |
| Lexington Hospitality | Aloft Columbia Downtown | 823 Lady Street |
| Lexington Management Corporation | Courtyard By Marriott Cincinnati North at Union Centre | 6250 Muhlhauser Road |
| Lexington Management Corporation | Residence Inn By Marriott Cincinnati North/West Chester | 6240 Muhlhauser Road |
| Liberty Group | Fairfield Inn & Suites Fort Pierce | 6502 Metal Drive |
| Liberty Group | Fairfield Inn & Suites Louisville North | 619 North Shore Drive |
| Liberty Hotel Group | Fairfield Inn & Suites Kansas City Liberty | 8101 N Church Road |
| Liberty Hotel Group | Fairfield Inn & Suites McPherson | 2270 East Kansas Avenue |
| Liberty Hotel Group | Fairfield Inn & Suites Salina | 2455 Virginia Avenue |
| Liberty University | Fairfield Inn & Suites Lynchburg Liberty University | 3777 Candlers Mountain Road |
| Lighthouse Properties, LLC | The Raphael Hotel, Autograph Collection® | 325 Ward Parkway |
| Lightstone Group (The) | Aloft Philadelphia Airport | 4101 Island Avenue |
| Lightstone Group (The) | Aloft Tucson University | 1900 East Speedway Boulevard |
| Lightstone Group (The) | Courtyard By Marriott Durham Near Duke University/Downtown | 1815 Front Street |
| Lightstone Group (The) | Courtyard By Marriott Paso Robles | 120 South Vine St |
| Lightstone Group (The) | Courtyard By Marriott Providence Warwick | 55 Jefferson Park Rd. |
| Lightstone Group (The) | Fairfield Inn & Suites Austin Northwest/Research Blvd | 13087 Research Blvd |
| Lightstone Group (The) | Fairfield Inn & Suites Des Moines West | 7225 Vista Drive |
| Lightstone Group (The) | Fairfield Inn By Marriott East Rutherford Meadowlands | 850 Route 120 |
| Lightstone Group (The) | Four Points by Sheraton Philadelphia Airport | 4101 Island Avenue |
| Lightstone Group (The) | Moxy NYC Chelsea | 105 West 28th Street |
| Lightstone Group (The) | Moxy NYC Times Square | 485 7th Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Lightstone Group (The) | Residence Inn By Marriott Boston Needham | 80 B Street |
| Lightstone Group (The) | SpringHill Suites By Marriott Boston Peabody | 43 Newbury Street (US 1 North) |
| Lightstone Group (The) | SpringHill Suites By Marriott Green Bay | 1011 Tony Canadeo Run |
| Lightstone Group (The) | TownePlace Suites By Marriott Little Rock West | 12 Crossings Court |
| Lightstone Group (The) | Courtyard By Marriott Parsippany | 3769 Highway 46 East |
| Linchris | Macon Marriott City Center | 240 Coliseum Drive |
| Linchris | Sheraton Tampa Brandon Hotel | 10221 Princess Palm Avenue |
| Lincoln Hotel Group | Fairfield Inn & Suites Lincoln Southeast | 8455 Andermatt Drive |
| Lingerfelt Development | Norfolk Waterside Marriott | 235 E Main Street |
| Lionstone Hotels & Resorts | The Hotel Condominium Residences at The The Ritz-Carlton Bal Harbour | 10295 Collins Ave |
| Lionstone Hotels & Resorts | The Ritz-Carlton, Bal Harbour | 10295 Collins Avenue |
| Lionstone Hotels & Resorts | The Ritz-Carlton, South Beach | One Lincoln Road |
| Liv Hospitality | Fairfield Inn & Suites Rapid City | 1314 N. Elk Vale Road |
| Liv Hospitality | Residence Inn By Marriott Rapid City | 581 Watiki Way |
| Liv Hospitality | SpringHill Suites By Marriott Deadwood | 322 Main Street |
| Lixi Group | Aloft Lexington | 727 Marrett Road |
| Lixi Group | Element Lexington | 727 Marrett Road |
| Lixi Group | Residence Inn By Marriott Boston Andover | 500 Minuteman Road |
| Lixi Group | Residence Inn By Marriott Pittsburgh North Shore | 574 West General Robinson St |
| Lixi Group | Sheraton Tarrytown Hotel | 600 Tarrytown-White Plains Rd |
| Lixi Group | SpringHill Suites By Marriott Pittsburgh North Shore | 223 Federal Street |
| Lixi Group | SpringHill Suites By Marriott Tarrytown Westchester County | 480 White Plains Road |
| Liza Luv Investors | SpringHill Suites By Marriott Pittsburgh Monroeville | 122 Daugherty Drive |
| LL and C Pacific Company, Inc. | Residence Inn By Marriott La Mirada Buena Park | 14419 Firestone Boulevard |
| LNR Partners (as Special Servicer) | Hartford Marriott Farmington | 15 Farm Springs Road |
| LNR Partners (as Special Servicer) | Residence Inn By Marriott Herndon Reston | 315 Elden Street |
| Local Hotel Adventures, LLC | Residence Inn By Marriott Charleston Historic District/Hotel Bella Grace | 115 Calhoun Street |
| Local Hotel Adventures, LLC | Residence Inn By Marriott Charleston Kiawah Island/Andell Inn | 300 Farm Lake View Road |
| Lodgco Management | Courtyard By Marriott Mt. Pleasant at Central Michigan University | 2400 East Campus Drive |
| Lodgco Management | Courtyard By Marriott Traverse City | 3615 South Airport Road, West |
| Lodgco Management | Four Points by Sheraton Saginaw | 4960 Towne Centre Rd |
| Lodgco Management | Residence Inn By Marriott Ann Arbor North | 3535 Green Court |
| Lodgco Management | SpringHill Suites By Marriott Lansing West | 111 S. Marketplace Blvd |
| Lodgco Management | SpringHill Suites By Marriott Midland | 800 Joe Mann Boulevard |
| LodgeStar Investments | Courtyard By Marriott Denton | 2800 Colorado Blvd |
| LodgeStar Investments | Residence Inn By Marriott Dallas Plano/Richardson at Coit Rd. | 300 Silverglen Drive |
| LodgeStar Investments | SpringHill Suites By Marriott Dallas DFW Airport North/Grapevine | 2240 W. Grapevine Mills Circle |
| LodgeWorks | Aloft Austin at The Domain | 11601 Domain Drive |
| Lodgic Hospitality | Residence Inn By Marriott Houston Pasadena | 4711 E. Sam Houston Pkwy South |
| Lodging America LP | Aloft College Station | 1150 University Drive East |
| Lodging Development Co., Inc. | Fairfield Inn & Suites Belle Vernon | 189 Finley Road |
| Lodging Dynamics Hospitality Group | Fairfield Inn & Suites Denver West/Federal Center | 140 South Union Boulevard |
| Lodging Dynamics Hospitality Group | Fairfield Inn & Suites Moab | 1863 North Highway 191 |
| Lodging Dynamics Hospitality Group | SpringHill Suites By Marriott Moab | 1865 N Highway 191 |
| Lodging Dynamics Hospitality Group | TownePlace Suites By Marriott Dickinson | 240 29th Street West |
| Lodging Dynamics Hospitality Group | TownePlace Suites By Marriott Elko | 2625 East Jennings Way |
| Lodging Dynamics Hospitality Group | TownePlace Suites By Marriott Omaha West | 10865 West Dodge Road |
| Lodging Hospitality Management | Marriott St. Louis Airport | I-70 at Lambert Airport |
| Lodging Hospitality Management | Marriott St. Louis West | 660 Maryville Centre Drive |
| Lodging Hospitality Management | Sheraton Westport Chalet Hotel St. Louis | 191 Westport Plz |
| Lodging Hospitality Management | Sheraton Westport Plaza Hotel St. Louis | 900 Westport Plz |
| Lodging Industry, Inc. | Fairfield Inn & Suites Sandusky | 6220 Milan Road |
| Lodging Opportunity Fund REIT | Courtyard By Marriott Austin Round Rock | 2700 Hoppe Trail |
| Lodging Opportunity Fund REIT | Delta Hotels by Marriott Grand Rapids Airport | 3333 28th St SE |
| Lodging Opportunity Fund REIT | Delta Hotels by Marriott Green Bay | 2750 Ramada Way |
| Lodging Opportunity Fund REIT | Fairfield Inn & Suites Green Bay Southwest | 2850 South Oneida Street |
| Lodging Opportunity Fund REIT | SpringHill Suites By Marriott Chicago Lincolnshire | 300 Marriott Drive |
| Lok Group of Companies, Inc. | Fairfield Inn & Suites Santa Rosa Sebastopol | 1101 Gravenstein Highway South |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Lombard 1 Hotel LLC | TownePlace Suites By Marriott Chicago Lombard | 455 E. 22nd Street |
| Lombard Public Facilities Corporation | The Westin Chicago Lombard | 70 Yorktown Shopping Ctr |
| London & Regional Properties | Fort Lauderdale Marriott North | 6650 North Andrews Avenue |
| Long and Cox Properties, Inc. | Ann Arbor Marriott Ypsilanti at Eagle Crest | 1275 S Huron Street |
| Long and Cox Properties, Inc. | Courtyard By Marriott Burlington Williston | 177 Hurricane Lane |
| Long and Cox Properties, Inc. | Delta Hotels by Marriott Burlington | 1117 Williston Road |
| Long Gate Associates as Receiver | Sheraton College Park North Hotel | 4095 Powder Mill Road |
| Long Island Hotel, LLC | Courtyard By Marriott Republic Airport Long Island/Farmingdale | 2 Marriott Plaza |
| Long Island Hotel, LLC | TownePlace Suites By Marriott Republic Airport Long Island/Farmingdale | 1 Marriott Plaza |
| Los Angeles County Fair Association | Sheraton Fairplex Hotel & Conference Center | 601 West McKinley Ave |
| Lot 6 Group | SpringHill Suites By Marriott Rexburg | 1177 South Yellowstone Hwy |
| Lotus Hotels, Inc. | Courtyard By Marriott Vacaville | 120 Nut Tree Parkway |
| Lotus Management, Inc. | Fairfield Inn & Suites Hollister | 390 Gateway Drive |
| Lotus Management, Inc. | Fairfield Inn & Suites Santa Cruz | 2956 Mission Street |
| Lotus Management, Inc. | Fairfield Inn & Suites Santa Maria | 2061 N. Roemer Court |
| Lotus Management, Inc. | Four Points by Sheraton Santa Cruz Scotts Valley | 5030 Scotts Valley Drive |
| Lou Hotel Group | AC Hotel By Marriott New York Downtown | 151 Maiden Lane |
| Lou Hotel Group | Courtyard By Marriott New York Manhattan/SoHo | 181 Varick Street |
| Lowe Enterprises Investors | Residence Inn By Marriott Boston Framingham | 400 Staples Drive |
| Lowe Enterprises Investors | Residence Inn By Marriott Boston Norwood/Canton | 275 Norwood Park South |
| Lowen Hospitality Management, LLC | Courtyard By Marriott Dallas Carrollton and Carrollton Conference Center | 1201 Raiford Road |
| Lowen Hospitality Management, LLC | Residence Inn By Marriott Dallas Allen/Fairview | 295 Murray Farm Road |
| Lowen Hospitality Management, LLC | SpringHill Suites By Marriott Dallas Lewisville | 720 Vista Ridge Mall Drive |
| Lowen Hospitality Management, LLC | SpringHill Suites By Marriott Dallas Richardson/Plano | 3251 East President George Bush Turnpike |
| LRP Hotels | Courtyard By Marriott Atlanta Suwanee | 310 Celebration Drive |
| LRP Hotels | Fairfield Inn & Suites Charleston North/Ashley Phosphate | 2540 North Forest Drive |
| LRP Hotels | SpringHill Suites By Marriott Jacksonville Airport | 13550 Airport Court |
| LRP Hotels | SpringHill Suites By Marriott Macon | 4630 Sheraton Drive |
| Lucid Hospitality | TownePlace Suites By Marriott Merced | 229 South Parsons Avenue |
| Luckey's Management, Inc. | Fairfield Inn & Suites Fort Lauderdale Downtown/Las Olas | 30 South Federal Hwy |
| Luckey's Management, Inc. | Fairfield Inn & Suites Fort Lauderdale Pembroke Pines | 1650 SW 145th Avenue |
| Luckey's Management, Inc. | SpringHill Suites By Marriott Fort Lauderdale Miramar | 10880 Marks Way |
| Luxe Hotel Group, LLC | Fairfield Inn & Suites Columbus Dublin | 7150 Sawmill Road |
| LYT AUTTUN | Sheraton Ontario Airport Hotel | 429 N Vineyard Ave |
| M and M Hospitality, LLC | Fairfield Inn & Suites Elizabeth City | 1640 City Center Blvd |
| M Y Investments | Courtyard By Marriott Hammond | 1605 South Magnolia Street |
| M.A. Mortenson Company | AC Hotel By Marriott Minneapolis Downtown | 401 E Hennepin Ave |
| MAC Properties Investments, Inc. | Fairfield Inn & Suites Wilmington New Castle | 2117 North DuPont Hwy |
| Macon Hospitality | Fairfield Inn & Suites Macon | 4035 Sheraton Drive |
| Macon Hospitality | SpringHill Suites By Marriott Cincinnati North/Forest Park | 12001 Chase Plaza Drive |
| Macon Hotels III, LLC | TownePlace Suites By Marriott Macon Mercer University | 1550 Mercer University Drive |
| Madera Hotel, LLC | SpringHill Suites By Marriott Madera | 1219 East Almond Avenue |
| MAG Hospitality | Courtyard By Marriott Sacramento Midtown | 4422 Y Street |
| Magna Hospitality Group, L.C. | Courtyard By Marriott Princeton | 3815 US Route 1 at Mapleton Rd |
| Magna Hospitality Group, L.C. | Fairfield by Marriott Inn & Suites New York Manhattan/Times Square South | 338 West 36th Street |
| Magna Hospitality Group, L.C. | Fairfield Inn & Suites Baltimore Downtown/Inner Harbor | 101 President St |
| Magna Hospitality Group, L.C. | Residence Inn By Marriott Alexandria Old Town South at Carlyle | 2345 Mill Road |
| Magna Hospitality Group, L.C. | SpringHill Suites By Marriott New York Manhattan/Times Square South | 338 West 36th Street |
| Magnolia Hotel Group | Magnolia Hotel St. Louis, a Tribute Portfolio Hotel | 421 North 8th Street |
| Magnolia Hotel Group | Residence Inn By Marriott Shreveport Airport | 4910 W. Monkhouse Drive |
| Magnolia Hotel Group | TownePlace Suites By Marriott Baton Rouge Port Allen | 2665 Office Park Drive |
| Mahavir Enterprises, LLC | Fairfield Inn & Suites Lexington North | 2100 Hackney Place |
| Main Street Management, LLC | Fairfield Inn & Suites Grand Junction Downtown/Historic Main Street | 225 Main Street |
| Main Street Management, LLC | SpringHill Suites By Marriott Grand Junction Downtown/Historic Main Street | 236 Main Street |
| Maine Course Hospitality Group | Courtyard By Marriott Bangor | 236 Sylvan Road |
| Maine Course Hospitality Group | Fairfield Inn & Suites Augusta | 14 Anthony Ave. |
| Maine Course Hospitality Group | Fairfield Inn & Suites Brunswick Freeport | 36 Old Portland Rd |
| Maine Course Hospitality Group | Fairfield Inn & Suites Clearwater Beach | 650 Bay Esplanade |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Maine Course Hospitality Group | Fairfield Inn & Suites Portsmouth Exeter | 138 Portsmouth Avenues |
| Maine Course Hospitality Group | TownePlace Suites By Marriott Bangor | 240 Sylvan Road |
| Maine Course Hospitality Group | TownePlace Suites By Marriott Laconia Gilford | 14 Sawmill Road |
| Mainsail Lodging | Epicurean Hotel, Autograph Collection® | 1207 South Howard Avenue |
| Mainsail Lodging | Fenway Hotel, Autograph Collection | 453 Edgewater Drive |
| Mainsail Lodging | Waterline Marina Resort & Beach Club, Autograph Collection | 5325 Marina Drive |
| Mall Properties, Inc. | Courtyard By Marriott Columbus Easton | 3900 Morse Crossing |
| Mall Properties, Inc. | Residence Inn By Marriott Columbus Easton | 3999 Easton Loop West |
| Management Consultants Inc | SpringHill Suites By Marriott Kalispell | 250 Old Reserve Drive |
| Mandala Holdings | TownePlace Suites By Marriott Orlando at SeaWorld® | 10731 International Drive |
| Mandalay Hospitality Group | Courtyard By Marriott Lafayette Airport | 214 East Kaliste Saloom Road |
| Manga Hotels | Aloft Buffalo Airport | 4219 Genesee St |
| Manhattan Hotel Group Co., Ltd. | Four Points by Sheraton Anaheim | 1221 S Harbor Blvd |
| Marina Inn, Inc | Delta Hotels by Marriott South Sioux City Riverfront | 385 East 4th Street |
| Mark Greenwood | Fairfield Inn & Suites Richfield | 990 West 1350 South |
| Marriott International, Inc. | Renaissance New York Times Square Hotel | 714 Seventh Avenue |
| Marriott International, Inc. | The Miami Beach Edition Residences | 2901 Collins Avenue |
| Marriott International, Inc. | Courtyard By Marriott Las Vegas Convention Center | 3275 Paradise Road |
| Marriott International, Inc. | Las Vegas Marriott | 325 Convention Center Drive |
| Marriott International, Inc. | Marriott Ranch B & B | 5305 Marriott Lane |
| Marriott International, Inc. | Residence Inn By Marriott Las Vegas Convention Center | 3225 Paradise Road |
| Marriott Ownership Resorts Inc. | Grand Residences by Marriott, Kauai Lagoons | 3325 Holokawolu Way |
| Marriott Ownership Resorts Inc. | Grande Lakes Orlando, Lakeshore Reserve | 11248 Lakeshore Reserve Drive |
| Marriott Ownership Resorts Inc. | Marco Island - Crystal Shores | 600 S. Collier Street |
| Marriott Ownership Resorts Inc. | Marriott Grand Residence Club, Tahoe | 1001 Heavenly Village Way |
| Marriott Ownership Resorts Inc. | Marriott Vacation Club at Waikoloa Beach | 69-275 Waikoloa Beach Drive |
| Marriott Ownership Resorts Inc. | Marriott Vacation Club Pulse at the Mayflower | 1127 Connecticut Avenue Northwest |
| Marriott Ownership Resorts Inc. | Marriott Vacation Club Pulse, New York City | 33 West 37th Street |
| Marriott Ownership Resorts Inc. | Marriott Vacation Club Pulse, San Diego | 701 A Street |
| Marriott Ownership Resorts Inc. | Marriott Vacation Club Pulse, San Francisco | 2620 Jones Street |
| Marriott Ownership Resorts Inc. | Marriott Vacation Club Pulse, South Beach | 1410 Ocean Dr |
| Marriott Ownership Resorts Inc. | Marriott's Barony Beach Club | 5 Grasslawn Avenue |
| Marriott Ownership Resorts Inc. | Marriott's BeachPlace Towers | 21 Ft. Lauderdale Beach Boulevard |
| Marriott Ownership Resorts Inc. | Marriott's Canyon Villas | 5220 E. Marriott Drive |
| Marriott Ownership Resorts Inc. | Marriott's Custom House | 3 McKinley Square |
| Marriott Ownership Resorts Inc. | Marriott's Cypress Harbour Villas | 11251 Harbour Villa Road |
| Marriott Ownership Resorts Inc. | Marriott's Desert Springs Villas I | 1091 Pinehurst Lane |
| Marriott Ownership Resorts Inc. | Marriott's Desert Springs Villas II | 1091 Pinehurst Lane |
| Marriott Ownership Resorts Inc. | Marriott's Fairway Villas at Seaview | 500 East Fairway Lane, Galloway Twnshp |
| Marriott Ownership Resorts Inc. | Marriott's Grand Chateau | 75 East Harmon Avenue |
| Marriott Ownership Resorts Inc. | Marriott's Grande Ocean | 51 South Forest Beach Dr. |
| Marriott Ownership Resorts Inc. | Marriott's Grande Vista | 5925 Avenida Vista |
| Marriott Ownership Resorts Inc. | Marriott's Harbour Club | 144 Lighthouse Lane |
| Marriott Ownership Resorts Inc. | Marriott's Harbour Lake | 7102 Grand Horizons Boulevard |
| Marriott Ownership Resorts Inc. | Marriott's Harbour Point | 4 Shelter Cove Lane |
| Marriott Ownership Resorts Inc. | Marriott's Heritage Club | 18 Lighthouse Lane 1044 Wm Hilton Parkway |
| Marriott Ownership Resorts Inc. | Marriott's Imperial Palms Villas | 8404 Vacation Way |
| Marriott Ownership Resorts Inc. | Marriott's Kauai Beach Club | 3610 Rice Street Kalapaki Beach |
| Marriott Ownership Resorts Inc. | Marriott's Kauai Lagoons - Kalanipu'u | 3325 Holokawelu Way |
| Marriott Ownership Resorts Inc. | Marriott's Ko Olina Beach | 92-161 Waipahe Place Kappolei |
| Marriott Ownership Resorts Inc. | Marriott's Legends Edge at Bay Point | 4000 Marriott Drive |
| Marriott Ownership Resorts Inc. | Marriott's Manor Club at Ford's Colony | 101 St. Andrews Drive |
| Marriott Ownership Resorts Inc. | Marriott's Maui Ocean Club | 100 Nohea Kai Drive |
| Marriott Ownership Resorts Inc. | Marriott's Monarch at Sea Pines | 91 North Sea Pines Dr. |
| Marriott Ownership Resorts Inc. | Marriott's Mountain Valley Lodge at Breckenridge | 655 Columbine Drive |
| Marriott Ownership Resorts Inc. | Marriott's MountainSide | 1305 Lowell Avenue |
| Marriott Ownership Resorts Inc. | Marriott's Newport Coast Villas | 23000 Newport Coast Drive |
| Marriott Ownership Resorts Inc. | Marriott's Ocean Pointe | 71 Ocean Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Marriott Ownership Resorts Inc. | Marriott's Oceana Palms | 3200 North Ocean Drive |
| Marriott Ownership Resorts Inc. | Marriott's OceanWatch Villas at Grande Dunes | 8500 Costa Verde Drive |
| Marriott Ownership Resorts Inc. | Marriott's Royal Palms | 8404 Vacation Way |
| Marriott Ownership Resorts Inc. | Marriott's Sabal Palms | 8805 World Center Drive |
| Marriott Ownership Resorts Inc. | Marriott's Shadow Ridge | 9003 Shadow Ridge Road |
| Marriott Ownership Resorts Inc. | Marriott's StreamSide at Vail Birch | 2284 South Frontgate Road West |
| Marriott Ownership Resorts Inc. | Marriott's StreamSide at Vail Douglas | 2284 South Frontgate Road West |
| Marriott Ownership Resorts Inc. | Marriott's StreamSide at Vail Evergreen | 2264 South Frontage Road |
| Marriott Ownership Resorts Inc. | Marriott's Summit Watch | 780 Main Street (PO Box 4109) |
| Marriott Ownership Resorts Inc. | Marriott's Sunset Pointe | 4 Shelter Cove Lane |
| Marriott Ownership Resorts Inc. | Marriott's Surf Watch | 10 Fifth Street |
| Marriott Ownership Resorts Inc. | Marriott's Timber Lodge | 4100 Lake Tahoe Boulevard |
| Marriott Ownership Resorts Inc. | Marriott's Villas at Doral | 4101 NW 87th Avenue |
| Marriott Ownership Resorts Inc. | Marriott's Waiohai Beach Club | 2249 Poipu Road |
| Marriott Ownership Resorts Inc. | Marriott's Willow Ridge Lodge | 2929 Green Mountain Drive |
| Marriott Ownership Resorts Inc. | The Ritz-Carlton Club Vail's Lionshead Village | 728 W. Lionshead Circle |
| Marriott Ownership Resorts Inc. | The Ritz-Carlton Club, Aspen Highlands | 0075 Prospector Rd |
| Marriott Ownership Resorts Inc. | The Ritz-Carlton Club, Lake Tahoe | 13051 Ritz-Carlton Highlands Drive |
| Marriott Ownership Resorts Inc. | The Ritz-Carlton Club, San Francisco | 690 Market St |
| Marriott Ownership Resorts Inc. | The Ritz-Carlton Residences, San Francisco | 690 Market St |
| Marwaha Group | TownePlace Suites By Marriott San Diego Carlsbad/Vista | 2201 S. Melrose Drive |
| Massachusetts Mutual Insurance Co. | JW Marriott Marco Island Beach Resort | 400 South Collier Boulevard |
| Mast Capital | TownePlace Suites By Marriott Miami Airport West/Doral Area | 10505 NW 36th Street |
| Masters Management, LLC | Courtyard By Marriott Philadelphia Springfield | 400 West Sproul Road |
| Masters Management, LLC | Fairfield Inn & Suites Philadelphia Broomall/Newtown Square | 100 Lawrence Road |
| Maverick Group | Fairfield Inn & Suites Tampa Wesley Chapel | 2650 Lajuana Blvd |
| Max's Partnership | Courtyard By Marriott Merced | 750 Motel Drive |
| Mayfair Hospitality | Fairfield Inn & Suites Hutchinson | 1111 North Lorraine Rd |
| Mayson Hospitality | Courtyard By Marriott Cape Girardeau Downtown | 400 Broadway |
| Mayson Hospitality | Fairfield Inn & Suites Poplar Bluff | 3109 Oak Grove |
| MCCK Detroit c/o RevMax Investment | Detroit Metro Airport Marriott | 30559 Flynn Road |
| MCCK Detroit c/o RevMax Investment | Sheraton Detroit-Metro Airport Hotel | 8000 Merriman Road |
| McCombs Family Partners | Fairfield Inn By Marriott Evansville East | 7879 Eagle Crest Boulevard |
| McCombs Family Partners | Fairfield Inn By Marriott Las Cruces | 2101 Summit Court |
| McCombs Family Partners | SpringHill Suites By Marriott Lawrence Downtown | One Riverfront Plaza |
| McCombs Family Partners | SpringHill Suites By Marriott Omaha East/Council Bluffs, IA | 3216 Plaza View Dr |
| McCombs Family Partners | TownePlace Suites By Marriott Kansas City Overland Park | 7020 West 133rd Street |
| McCombs Family Partners | TownePlace Suites By Marriott Las Cruces | 2143 Telshor Court |
| McEntire Hotels, LLC | Courtyard By Marriott Columbia Cayce | 1125 Fort Congaree Trail |
| McKibbon Hotel Management, Inc. | AC Hotel By Marriott Asheville Downtown | 10 Broadway Street |
| McKibbon Hotel Management, Inc. | AC Hotel By Marriott Charlotte City Center | 220 East Trade Street |
| McKibbon Hotel Management, Inc. | Aloft Asheville Downtown | 51 Biltmore Ave |
| McKibbon Hotel Management, Inc. | Aloft Greenville Downtown | 5 North Laurens Street |
| McKibbon Hotel Management, Inc. | Aloft Tallahassee Downtown | 150 E Call St |
| McKibbon Hotel Management, Inc. | Courtyard By Marriott Chattanooga Downtown | 200 Chestnut Street |
| McKibbon Hotel Management, Inc. | Courtyard By Marriott Little Rock Downtown | 521 President Clinton Ave |
| McKibbon Hotel Management, Inc. | Residence Inn By Marriott Charlotte City Center | 220 East Trade Street |
| McKibbon Hotel Management, Inc. | Residence Inn By Marriott Fort Myers at I-75 and Gulf Coast Town Center | 10054 Gulf Center Drive |
| McKibbon Hotel Management, Inc. | Residence Inn By Marriott Savannah Downtown/Historic District | 500 West Charlton Street |
| McNeill Holdings | Courtyard By Marriott Nashville Green Hills | 3800 Bedford Avenue |
| McNeill Holdings | Fairfield Inn & Suites Memphis Olive Branch | 7044 Hacks Cross |
| McNeill Holdings | Residence Inn By Marriott Morgantown | 1046 Willowdale Road |
| McNeill Holdings | TownePlace Suites By Marriott Auburn | 1117 S College Street |
| McNeill Holdings | TownePlace Suites By Marriott Hattiesburg | 235 Thornhill Drive |
| McPeake Hotels Inc. | TownePlace Suites By Marriott Southern Pines Aberdeen | 205 Columbus Drive |
| MCR Investors | Courtyard By Marriott Abilene Southwest/Abilene Mall South | 4350 Ridgemont Drive |
| MCR Investors | Courtyard By Marriott Alexandria | 3830 Alexandria Mall Drive |
| MCR Investors | Courtyard By Marriott Brownsville | 3955 N. Expressway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| MCR Investors | Courtyard By Marriott Corpus Christi | 5133 Flynn Parkway |
| MCR Investors | Courtyard By Marriott Dulles Airport Herndon | 13715 Sayward Boulevard |
| MCR Investors | Courtyard By Marriott Jackson | 200 Campbell Oaks Drive |
| MCR Investors | Courtyard By Marriott Lehi at Thanksgiving Point | 2801 W Clubhouse Drive |
| MCR Investors | Courtyard By Marriott Lima | 936 Greely Chapel Rd |
| MCR Investors | Courtyard By Marriott Milwaukee Downtown | 300 W. Michigan Street |
| MCR Investors | Courtyard By Marriott Newark Downtown | 858 Broad Street |
| MCR Investors | Courtyard By Marriott Newport News Airport | 530 St. Johns Road |
| MCR Investors | Courtyard By Marriott Norfolk Downtown | 520 Plume Street |
| MCR Investors | Courtyard By Marriott Odessa | 7241 Tres Hermanas Blvd |
| MCR Investors | Courtyard By Marriott Troy | 115 Troy Plaza Loop |
| MCR Investors | Fairfield Inn & Suites Austin Northwest/The Domain Area | 11201 N. Mopac Expressway |
| MCR Investors | Fairfield Inn & Suites Bentonville Rogers | 4611 Rozell Road |
| MCR Investors | Fairfield Inn & Suites Houston Intercontinental Airport | 4025 Interwood North Parkway |
| MCR Investors | Renaissance Newark Airport Hotel | 1000 Spring Street |
| MCR Investors | Residence Inn By Marriott Abilene | 1641 Musgrave Blvd |
| MCR Investors | Residence Inn By Marriott Albuquerque Airport | 2301 International Drive SE |
| MCR Investors | Residence Inn By Marriott Fort Lauderdale Pompano Beach Central | 2880 Center Port Circle |
| MCR Investors | Residence Inn By Marriott Harrisburg Carlisle | 1 Hampton Court |
| MCR Investors | Residence Inn By Marriott Indianapolis Northwest | 6220 Digital Way |
| MCR Investors | Residence Inn By Marriott Killeen | 400 East Central Texas Expressway |
| MCR Investors | Residence Inn By Marriott Norfolk Downtown | 227 West Brambleton Avenue |
| MCR Investors | Residence Inn By Marriott Odessa | 7301 Tres Hermanas Blvd |
| MCR Investors | Residence Inn By Marriott Philadelphia Langhorne | 15 Cabot Boulevard East |
| MCR Investors | Residence Inn By Marriott Spartanburg | 9011 Fairforest Road |
| MCR Investors | Residence Inn By Marriott Temple | 4301 South General Bruce Dr |
| MCR Investors | SpringHill Suites By Marriott Fairfax Fair Oaks | 11191 Waples Mill Road |
| MCR Investors | SpringHill Suites By Marriott Hampton | 1997 Power Plant Parkway |
| MCR Investors | SpringHill Suites By Marriott Lehi at Thanksgiving Point | 2447 W Executive Parkway |
| MCR Investors | SpringHill Suites By Marriott Richmond North/Glen Allen | 9701 Brook Road |
| MCR Investors | SpringHill Suites By Marriott Tempe at Arizona Mills Mall | 5211 South Priest Drive |
| MCR Investors | TownePlace Suites By Marriott Corpus Christi | 6701 South Padre Island Drive |
| MCR Investors | TownePlace Suites By Marriott El Paso Airport | 6601 Edgemere Rd. |
| MCR Investors | TownePlace Suites By Marriott Harrisburg Hershey | 450 Friendship Road |
| MCR Investors | TownePlace Suites By Marriott Houston Intercontinental Airport | 4015 Interwood N. Parkway |
| MCR Investors | TownePlace Suites By Marriott Houston North/Shenandoah | 107 Vision Park Blvd |
| MCR Investors | TownePlace Suites By Marriott Huntsville | 1125 McMurtrie Drive |
| MCR Investors | TownePlace Suites By Marriott Jacksonville | 400 Northwest Drive |
| MCR Investors | TownePlace Suites By Marriott Midland | 5508 Deauville Road |
| MCR Investors | TownePlace Suites By Marriott San Antonio Northwest | 5014 Prue Rd |
| MCR Investors | TownePlace Suites By Marriott Seguin | 2732 Jay Road |
| MCR Investors | TownePlace Suites By Marriott Tempe at Arizona Mills Mall | 5223 South Priest Drive |
| MCR Investors | TownePlace Suites By Marriott Tucson Airport | 6595 South Bay Colony Drive |
| MCS Family of Companies | Fairfield Inn & Suites Scottsbluff | 902 Winter Creek Drive |
| McSam Hotel Group, LLC | Courtyard By Marriott Indianapolis South | 4650 Southport Crossing Dr. |
| McSam Hotel Group, LLC | Fairfield Inn & Suites New York Manhattan/Central Park | 538 W. 58th Street |
| McSam Hotel Group, LLC | Fairfield Inn By Marriott Indianapolis South | 4504 Southport Crossing Drive |
| McSam Hotel Group, LLC | Fairfield Inn By Marriott Joplin | 3301 S. Rangeline Road |
| McSam Hotel Group, LLC | Fairfield Inn By Marriott St. Louis Collinsville, IL | 4 Gateway Drive |
| McSam Hotel Group, LLC | TownePlace Suites By Marriott New York Manhattan/Times Square | 324 W 44th Street |
| McSleep Partners, LLC | Fairfield Inn & Suites Pittsburgh North/McCandless Crossing | 901 Providence Boulevard |
| McWhinney/SMPT3 | AC Hotel By Marriott Portland Downtown, OR | 888 SW 3rd Ave |
| MDM Hotel Group, Ltd. | Courtyard By Marriott Miami Dadeland | 9075 South Dadeland Boulevard |
| MDM Hotel Group, Ltd. | Hotel Beaux Arts, Autograph Collection | 255 Biscayne Boulevard Way |
| MDM Hotel Group, Ltd. | JW Marriott Marquis Miami | 255 Biscayne Boulevard Way |
| MDM Hotel Group, Ltd. | JW Marriott Miami | 1109 Brickell Avenue |
| MDM Hotel Group, Ltd. | Miami Marriott Dadeland | 9090 S. Dadeland Boulevard |
| Med-City Hospitality Group | Fairfield Inn & Suites Rochester Mayo Clinic Area/Saint Marys | 470 17th Avenue NW |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

48

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Meelan Hospitality, LLC | Residence Inn By Marriott Harlingen | 109 Bass Pro Drive |
| Mehta Hospitality | Courtyard By Marriott Russellville | 154 East Aspen Lane |
| Mehta Hospitality | Residence Inn By Marriott Little Rock | 1401 South Shackleford Road |
| Merani Holdings | Four Points by Sheraton Niagara Falls | 7001 Buffalo Ave |
| Mercantile LLC | Residence Inn By Marriott Missoula Downtown | 125 N. Pattee Street |
| Merced Partners III, L.P. | Sheraton Hartford South Hotel | 100 Capitol Boulevard |
| Merit Hotel Group | SpringHill Suites By Marriott Edgewood Aberdeen | 1420 Handlir Drive |
| MetLife Real Estate | The Ritz-Carlton Reynolds, Lake Oconee | Lake Oconee Trail |
| Metro National Investment Corp. | The Westin Houston, Memorial City | 945 Gessner Rd |
| Metropolitan Pier and Exposition Authority | Marriott Marquis Chicago | 2121 South Prairie Avenue |
| Meyer Jabara Hotels | Courtyard By Marriott Bethlehem Lehigh Valley/I-78 | 2220 Emrick Blvd |
| Meyer Jabara Hotels | Courtyard By Marriott Boston Copley Square | 88 Exeter Street |
| Meyer Jabara Hotels | Courtyard By Marriott Canton | 4375 Metro Circle NW |
| Meyer Jabara Hotels | Providence Marriott Downtown | 1 Orms Street |
| MHG Hotels | Courtyard By Marriott Indianapolis Noblesville | 17863 Foundation Drive |
| MHG Hotels | Courtyard By Marriott Indianapolis West-Speedway | 6315 Crawfordsville Road |
| MHG Hotels | Fairfield Inn & Suites Indianapolis Avon | 119 Angelina Way |
| MHG Hotels | Fairfield Inn & Suites Indianapolis Noblesville | 17960 Foundation Drive |
| MHG Hotels | Fairfield Inn & Suites Seymour | 327 North Shady Creek Drive |
| MHG Hotels | SpringHill Suites By Marriott Houston Sugar Land | 13434 Southwest Freeway |
| MIA Properties | Aloft Houston by the Galleria | 5415 Westheimer Rd |
| Michael Psarros | Four Points by Sheraton - Long Island City/Queensboro Bridge | 27-05 39th Avenue |
| Mid Michigan Hotels | Fairfield Inn & Suites Mt. Pleasant | 2525 South University Park Drive |
| Midas Hospitality, LLC | Courtyard By Marriott Clemson | 201 Canoy Lane |
| Midas Hospitality, LLC | Courtyard By Marriott St. Louis St. Peters | 4341 Veterans Memorial Parkway |
| Midas Hospitality, LLC | Fairfield Inn & Suites Charlotte Airport | 2220 West Tyvola Road |
| Midas Hospitality, LLC | Fairfield Inn & Suites Paducah | 3950 Coleman Crossing Circle |
| Midas Hospitality, LLC | Fairfield Inn & Suites St. Louis West/Wentzville | 130 Crossroads South Drive |
| Midas Hospitality, LLC | Fairfield Inn & Suites St. Louis Westport | 11918 Westline Industrial Drive |
| Midas Hospitality, LLC | Fairfield Inn & Suites Wichita Downtown | 525 South Main Street |
| Midas Hospitality, LLC | Residence Inn By Marriott Charlotte Airport | 2220 West Tyvola Road |
| Midas Hospitality, LLC | Residence Inn By Marriott St. Louis Westport | 11918 Westline Industrial Drive |
| Midas Hospitality, LLC | SpringHill Suites By Marriott Kansas City Lenexa/City Center | 17190 W 87th Street Pkwy |
| Mid-Beach Trust | Four Points by Sheraton Miami Beach | 4343 Collins Avenue |
| Middletown Management, Inc. | Fairfield Inn & Suites Columbus Polaris | 9000 Worthington Road |
| Middletown Management, Inc. | SpringHill Suites By Marriott Dayton Beavercreek | 2663 Fairfield Commons Drive |
| Midtown Equities | The Ritz-Carlton Residences, Inner Harbor, Baltimore | 801 Key Highway and Covington Street |
| Midway | Four Points by Sheraton Houston-CITYCENTRE | 10655 Katy Freeway |
| Midwest Hotels | Fairfield Inn & Suites La Crosse Downtown | 434 Third Street South |
| Midwest Lodging Group | Fairfield Inn & Suites Detroit Troy | 225 Stephenson Highway |
| Midwest Lodging Group | TownePlace Suites By Marriott Detroit Troy | 325 Stephenson Highway |
| Midwest Lodging Group | TownePlace Suites By Marriott Jackson | 2002 Bondsteel Drive |
| MIG Hospitality Properties | Courtyard By Marriott Tampa Oldsmar | 4014 Tampa Rd. |
| MIG Hospitality Properties | Fairfield Inn & Suites Phoenix Midtown | 2520 North Central Avenue |
| MIG Hospitality Properties | Residence Inn By Marriott Tampa Oldsmar | 4012 Tampa Road |
| MIG Hospitality Properties | Residence Inn By Marriott Tampa Suncoast Parkway at NorthPointe Village | 2101 NorthPointe Parkway |
| Milan Hotel Group | Fairfield Inn & Suites Asheville Tunnel Road | 184 Tunnel Road |
| Milestone Development | Fairfield Inn & Suites Christiansburg | 2659 Roanoke Street |
| Millennia Housing Development | Cleveland Marriott Downtown at Key Tower | 127 Public Square |
| Millennium Partners | The Residences at The Ritz-Carlton Boston Common, North Low Rise | 3 Avery Street |
| Millennium Partners | The Residences at The Ritz-Carlton Boston Common, North Tower | 1 Avery Street |
| Millennium Partners | The Residences at The Ritz-Carlton Boston Common, South Tower | 2 Avery Street |
| Millennium Partners | The Residences at The Ritz-Carlton New York, Battery Park | Ten West Street |
| Millennium Partners | The Residences at The Ritz-Carlton New York, Central Park | 50 Central Park South |
| Millennium Partners | The Residences at The Ritz-Carlton, Georgetown | 3150 South Street NW |
| Millennium Partners | The Residences at The Ritz-Carlton, Washington DC | 1123 23rd Street, N.W. |
| Millennium Partners | The Ritz-Carlton, Boston | 10 Avery Street |
| Millennium Partners | The Ritz-Carlton, Washington D.C. | 1150 22nd Street, N.W. |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Milwaukee River Hotel | Aloft Milwaukee Downtown | 1230 North Old World 3rd Street |
| Mirada Investment Inc. | SpringHill Suites By Marriott St. Petersburg Clearwater | 3485 Ulmerton Road |
| MJM Group | Courtyard By Marriott Charlotte Northlake | 9110 Harris Corners Parkway |
| MJM Group | Residence Inn By Marriott Charlotte Northlake | 9110 Harris Corners Parkway |
| MJM Group | Residence Inn By Marriott Charlotte Steele Creek | 5110 Trojan Drive |
| MKP Management | TownePlace Suites By Marriott Lexington Keeneland/Airport | 980 Midnight Pass |
| MKP Management | TownePlace Suites By Marriott Louisville Airport | 6601 Paramount Park Drive |
| MLEM Properties, Inc. | Fairfield Inn & Suites Phoenix Tempe/Airport | 2222 South Priest Drive |
| MLEM Properties, Inc. | SpringHill Suites By Marriott Phoenix Downtown | 802 East Van Buren Street |
| MLEM Properties, Inc. | SpringHill Suites By Marriott Phoenix Glendale/Peoria | 7810 West Bell Road |
| MLEM Properties, Inc. | SpringHill Suites By Marriott Phoenix Tempe/Airport | 1601 West Rio Salado Parkway |
| MMP Properties, Inc. | Fairfield Inn & Suites Palm Desert | 74-764 Technology Drive |
| MMP-IHRWH Venture LLC | SpringHill Suites By Marriott Minneapolis Eden Prairie | 11552 Leona Road |
| MMP-IHRWH Venture LLC | SpringHill Suites By Marriott Minneapolis West/St. Louis Park | 5901 Wayzata Blvd |
| MMP-IHRWH Venture LLC | SpringHill Suites By Marriott Minneapolis-St. Paul Airport/Eagan | 3635 Crestridge Drive |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Detroit Dearborn | 6141 Mercury Drive |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Detroit Livonia | 17450 Fox Drive |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Detroit Sterling Heights | 14800 Lakeside Circle |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Milwaukee Brookfield | 600 North Calhoun Road |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Minneapolis Eden Prairie | 11588 Leona Road |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Minneapolis West/St. Louis Park | 1400 Zarthan Avenue South |
| MMP-IHRWH Venture LLC | TownePlace Suites By Marriott Minneapolis-St. Paul Airport/Eagan | 3615 Crestridge Drive |
| Moe Hospitality | Fairfield Inn & Suites Dallas Las Colinas | 630 West John Carpenter Freeway |
| Moe Hospitality | Fairfield Inn & Suites Fort Worth I-30 West Near NAS JRB | 6851 West Freeway |
| MOG Lodging Investors, LLC | Fairfield Inn & Suites Atlanta Buford/Mall of Georgia | 1355 Mall of Georgia Blvd. |
| Mogul Hospitality Partners | Courtyard Los Angeles LAX/Hawthorne | 4427 West El Segundo Boulevard |
| Mogul Hospitality Partners | Residence Inn By Marriott Los Angeles Redondo Beach | 2420 Marine Avenue |
| Mogul Hospitality Partners | TownePlace Suites By Marriott Los Angeles LAX/Hawthorne | 4427 West El Segundo Boulevard |
| Moinian Group | W New York - Downtown | 8 Albany St |
| Moinian Group | W Residences New York - Downtown | 123 Washington Street |
| Monahan Group (The) | Courtyard By Marriott Gettysburg | 115 Presidential Circle |
| Monterey Peninsula Hotels Group, LP | SpringHill Suites By Marriott The Dunes On Monterey Bay | 215 10th Street |
| Moody National Companies | Courtyard By Marriott Lyndhurst Meadowlands | 1 Polito Avenue |
| Moody National Companies | Courtyard By Marriott Waterbury Downtown | 63 Grand Street |
| Moody National Companies | Fairfield Inn & Suites Butler | 200 Fairfield Lane |
| Moody National Companies | Residence Inn By Marriott Austin-University Area | 1200 Barbara Jordan Blvd. Building 4 |
| Moody National Companies | Residence Inn By Marriott Dallas DFW Airport North/Grapevine | 2020 State Highway 26 |
| Moody National Companies | Residence Inn By Marriott Houston Medical Center/NRG Park | 7807 Kirby Drive |
| Moody National Companies | SpringHill Suites By Marriott Seattle Downtown/South Lake Union | 1800 Yale Avenue |
| Moody National Companies | TownePlace Suites By Marriott Fort Worth Southwest/TCU Area | 4200 International Plaza |
| Morgan Lodging LLC | Fairfield Inn & Suites Fort Morgan | 1290 Cottonwood Parkway |
| MotManCo, Inc. | Courtyard By Marriott Valdosta | 1564 Baytree Drive |
| MotManCo, Inc. | Fairfield Inn & Suites Tifton | 806 W. 7th Street |
| MotManCo, Inc. | Fairfield Inn & Suites Valdosta | 2010 West Hill Avenue |
| MSTAR | Fairfield Inn & Suites Marietta | 200 Cherry Tree Lane |
| Mt. Rainier Administration Trust | Fairfield Inn & Suites Akron Fairlawn | 208 Springside Drive |
| Mt. Rainier Administration Trust | Residence Inn By Marriott Wheeling-St. Clairsville, OH | 50694 Ohio Valley Place |
| MTP Hospitality Solutions | Courtyard By Marriott Burlington Mt. Holly/Westampton | 30 Western Drive |
| MTP Hospitality Solutions | Fairfield Inn & Suites Mt. Laurel | 350 Century Parkway |
| MTP Hospitality Solutions | Fairfield Inn By Marriott Philadelphia West Chester/Exton | 5 N. Pottstown Pike |
| MTP Hospitality Solutions | SpringHill Suites By Marriott Voorhees Mt. Laurel/Cherry Hill | 1031 Voorhees Dr |
| Murphco of Florida, Inc. | Courtyard By Marriott Winter Haven | 6225 Cypress Gardens Blvd SE |
| Musselman Hotels | Aloft Newport on the Levee | 201 East 3rd Street |
| Musselman Hotels | Fairfield Inn & Suites Elizabethtown | 1031 Executive Drive |
| Musselman Hotels | Residence Inn By Marriott Paducah | 3900 Coleman Crossing Circle |
| Musselman Hotels | The Westin Richmond | 6631 West Broad Street |
| MWS Hotel LLC | Tampa Marriott Water Street | 700 South Florida Avenue |
| MY Housingmy housing | Fairfield Inn By Marriott Pensacola I-10 | 7325 N Davis Highway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| N.P.P., Inc. | Courtyard By Marriott Clarksville | 155 Fair Brook Place |
| N.P.P., Inc. | Fairfield Inn & Suites Clarksville | 110 Westfield Drive |
| N.P.P., Inc. | Fairfield Inn & Suites Nashville Airport | 511 Royal Parkway |
| N.P.P., Inc. | Four Points by Sheraton Nashville Airport | 800 Royal Pkwy |
| NAB Hospitality, LLC | TownePlace Suites By Marriott Wilmington Newark/Christiana | 410 Eagle Run Road |
| Namou Hotel Group | Fairfield Inn & Suites Detroit Canton | 5760 Haggerty Road |
| Namou Hotel Group | Fairfield Inn & Suites Detroit Farmington Hills | 27777 Stansbury Boulevard |
| Namou Hotel Group | Fairfield Inn By Marriott Kalamazoo West | 6420 Cracker Barrel Drive |
| Namou Hotel Group | SpringHill Suites By Marriott Grand Rapids West | 4274 Parkway Place |
| Namou Hotel Group | TownePlace Suites By Marriott Detroit Canton | 5780 Haggerty Road |
| Namou Hotel Group | TownePlace Suites By Marriott Detroit Warren | 7601 Chicago Road |
| Namou Hotel Group | TownePlace Suites By Marriott Grand Rapids Airport | 5430 28th Street Ct SE |
| Nancy Walton Laurie | Aloft Jacksonville Tapestry Park | 4812 Deer Lake Drive West |
| Napean Capital Group | Courtyard By Marriott Missoula | 4559 North Reserve St |
| Napean Capital Group | Fairfield Inn & Suites Salt Lake City Midvale | 7141 South FL. Smidth Drive |
| Napean Capital Group | TownePlace Suites By Marriott Salt Lake City-West Valley | 5473 West High Market Drive |
| Narsi Properties | Aloft Raleigh-Durham Airport Brier Creek | 10020 Sellona St |
| Narven Enterprises | TownePlace Suites By Marriott San Diego Downtown | 1445 6th Avenue |
| Nath Management Services | Renaissance Chicago North Shore Hotel | 933 Skokie Boulevard |
| National Cooperative Bank, N.A. | Fairfield Inn & Suites Peoria East | 200 Eastlight Court |
| National Hospitality Management | SpringHill Suites By Marriott Las Vegas North Speedway | 2910 E. Craig Road |
| National Real Estate Advisors, LLC | Courtyard By Marriott Peoria Downtown | 533 Main Street |
| National Real Estate Advisors, LLC | Peoria Marriott Père Marquette | 501 Main Street |
| National Real Estate Advisors, LLC | Sheraton Grand Los Angeles | 711 S Hope St |
| Navika Capital Group | New Orleans Marriott Metairie at Lakeway | 3838 North Causeway Blvd. |
| Navika Capital Group | Sheraton Mahwah Hotel | 1 International Blvd |
| Navika Capital Group | Long Island Marriott | 101 James Doolittle Boulevard |
| Nazarian Enterprises | Sheraton Oklahoma City Downtown Hotel | 1 N Broadway Ave |
| NB Hotels | Le Méridien Dallas by the Galleria | 13402 Noel Rd |
| NCITE, Inc. | SpringHill Suites By Marriott Boise | 6325 North Cloverdale |
| NCSC Hospitality Portfolio | Fairfield Inn By Marriott Charlotte Northlake | 9230 Harris Corners Parkway |
| NCSC Hospitality Portfolio | Fairfield Inn By Marriott Myrtle Beach North | 10231 N. Kings Highway (Hwy 17) |
| Neema Hospitality Management Inc. | Fairfield Inn & Suites Slippery Rock | 1000 University Parkway |
| Nelson Companies | Residence Inn By Marriott Omaha Downtown/Old Market Area | 106 S. 15th Street |
| New Age Properties Group, LLC | Fairfield Inn & Suites Washington | 2090 West 15th Street |
| New Castle Hotels, LLC | Fairfield Inn & Suites New Orleans Downtown/French Quarter Area | 346 Baronne Street |
| New Castle Hotels, LLC | Four Points by Sheraton Bangor Airport | 308 Godfrey Blvd |
| New Castle Hotels, LLC | The Westin Jekyll Island | 110 Ocean Way |
| New Century Hotels | Aloft Oklahoma City Downtown-Bricktown | 209 N. Walnut Ave. |
| New Century Hotels | Courtyard By Marriott Oklahoma City North | 13511 Highland Park Boulevard |
| New Concepts Hospitality LLC | Fairfield Inn & Suites Abingdon | 923 East Main Street |
| New Crescent | Sheraton Phoenix Crescent | 2620 W Dunlap Ave |
| New Crown Holdings Limited, HK | Four Points by Sheraton Phoenix North | 2532 West Peoria Avenue |
| New Directions Trust (The) | Residence Inn By Marriott Baltimore at The Johns Hopkins Medical Campus | 800 North Wolfe Street |
| New Era Hotels and Resorts | Courtyard By Marriott Dallas Flower Mound | 4330 Courtyard Way |
| New Horizon Hospitality, Inc. | SpringHill Suites By Marriott Houston I-45 North | 15555 North Freeway |
| Newage Rancho Mirage, LLC | The Ritz-Carlton, Rancho Mirage | 68900 Frank Sinatra Drive |
| Newcrest Management, LLC | Courtyard By Marriott Amarillo Downtown | 724 South Polk Street |
| Newcrest Management, LLC | Courtyard By Marriott Dallas DFW Airport North/Grapevine | 2200 Bass Pro Court |
| Newcrest Management, LLC | TownePlace Suites By Marriott Dallas DFW Airport North/Grapevine | 2200 Bass Pro Court |
| NewcrestImage Management, LLC | AC Hotel By Marriott Dallas Downtown | 1712 Commerce Street |
| NewcrestImage Management, LLC | AC Hotel By Marriott Oklahoma City Bricktown | 411 East Sheridan Avenue |
| NewcrestImage Management, LLC | Residence Inn By Marriott Dallas Downtown | 1712 Commerce Street |
| NewcrestImage Management, LLC | Residence Inn By Marriott Texarkana | 3900 St. Michael Drive |
| NewcrestImage Management, LLC | Residence Inn By Marriott Tyler | 350 West Heritage Drive |
| NewcrestImage Management, LLC | SpringHill Suites By Marriott New Orleans Downtown/Canal Street | 1600 Canal Street |
| NewcrestImage Management, LLC | TownePlace Suites By Marriott New Orleans Downtown/Canal Street | 1600 Canal Street |
| Newport Hospitality Group, Inc. | Fairfield Inn & Suites Fayetteville North | 4249 Ramsey Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Newport Taft, Inc. | Four Points by Sheraton San Diego - SeaWorld | 3888 Greenwood Street |
| Newstream Hotel Partners | Four Points by Sheraton Little Rock Midtown | 925 South University Avenue |
| Nexgen Hospitality II LLC | Residence Inn By Marriott Laredo Del Mar | 310 Lost Oaks Blvd |
| NexGen Hotels | Four Points by Sheraton Cleveland Airport | 4181 West 150th Street |
| NexGen Hotels | Four Points by Sheraton Mount Prospect O?Hare | 2200 South Elmhurst Road |
| NexPoint Advisors | St. Petersburg Marriott Clearwater | 12600 Roosevelt Boulevard |
| Nightcap Management | Fairfield Inn & Suites Fremont | 2410 N Yager |
| Nigro Development, LLC | Residence Inn By Marriott Las Vegas South/Henderson | 3225 Saint Rose Parkway |
| NimHin | Fairfield Inn By Marriott Princeton | 2828 Dixon Street |
| Nine Mound Hospitality, LLC | Fairfield Inn & Suites Madison Verona | 613 West Verona Avenue |
| NM Hospitality | Residence Inn By Marriott San Antonio Downtown/Market Square | 628 S Santa Rosa Blvd |
| NME Enterprises, Inc. | TownePlace Suites By Marriott Gallup | 3920 East Highway 66 |
| NMR Hospitality Management Company | Fairfield Inn & Suites Aiken | 185 Colony Parkway |
| NMR Hospitality Management Company | SpringHill Suites By Marriott Charleston North/Ashley Phosphate | 7535 North Forest Drive |
| NMR Hospitality Management Company | TownePlace Suites By Marriott Aiken Whiskey Road | 1008 Monterey Drive |
| NMR Hospitality Management Company | TownePlace Suites By Marriott Charleston-North Charleston | 7535 Northside Drive |
| Noble Investment Group | AC Hotel By Marriott Atlanta Buckhead at Phipps Plaza | 3600 Wieuca Road NE |
| Noble Investment Group | AC Hotel By Marriott Atlanta Midtown | 53 14th Street NE |
| Noble Investment Group | Aloft Arundel Mills BWI Airport | 7520 Teague Rd |
| Noble Investment Group | Courtyard By Marriott Chapel Hill | 100 Marriott Way |
| Noble Investment Group | Courtyard By Marriott Edison Woodbridge | 3105 Woodbridge Ave. |
| Noble Investment Group | Element Arundel Mills BWI Airport | 7522 Teague Rd |
| Noble Investment Group | Moxy Atlanta Midtown | 48 13th Street NE |
| Noble Investment Group | Residence Inn By Marriott Atlanta Buckhead/Lenox Park | 2220 Lake Boulevard |
| Noble Investment Group | Residence Inn By Marriott Charlotte SouthPark | 6030 Piedmont Row Drive |
| Noble Investment Group | Residence Inn By Marriott Denver City Center | 1725 Champa Street |
| Noble Investment Group | Residence Inn By Marriott Philadelphia Great Valley/Malvern | 10 General Warren Blvd |
| Noble Investment Group | Residence Inn By Marriott Secaucus Meadowlands | 800 Plaza Drive |
| Noble Investment Group | Residence Inn By Marriott Tampa Downtown | 101 East Tyler Street |
| Noble Investment Group | SpringHill Suites By Marriott Houston Northwest | 20303 Chasewood Park Drive |
| Noble Investment Group | The StateView Hotel, Autograph Collection | 2451 Alumni Drive |
| Noble Investment Group | The Westin Reston Heights | 11750 Sunrise Valley Dr |
| Noble Investment Group | Courtyard By Marriott Orlando Lake Buena Vista in the Marriott Village | 8623 Vineland Avenue |
| Noble Investment Group | Fairfield Inn & Suites Orlando Lake Buena Vista in the Marriott Village | 8623 Vineland Avenue |
| Noble Investment Group | SpringHill Suites By Marriott Orlando Lake Buena Vista in the Marriott Village | 8623 Vineland Ave |
| Nofar Hotels | Courtyard By Marriott Detroit Brighton | 7799 Conference Center Drive |
| Nofar Hotels | Courtyard By Marriott Newark Granville | 500 Highland Blvd. |
| NOI Hospitality | Residence Inn By Marriott Albany Clifton Park | 1740 Route 9 |
| North Central Group (The) | AC Hotel By Marriott Madison Downtown | One N. Webster Street |
| North Central Group (The) | Courtyard By Marriott Madison West/Middleton | 2266 Deming Way |
| North Central Group (The) | Fairfield Inn & Suites Madison West/Middleton | 8212 Greenway Boulevard |
| North Central Group (The) | Residence Inn By Marriott Madison West/Middleton | 8400 Market Street |
| North Point Hospitality Group, Inc. | AC Hotel By Marriott Nashville Downtown | 410 5th Avenue South |
| North Point Hospitality Group, Inc. | Fairfield Inn & Suites Savannah Midtown | 5801 Abercorn Street |
| North Point Hospitality Group, Inc. | Residence Inn By Marriott Nashville Downtown/Convention Center | 410 5th Avenue South |
| North Point Hospitality Group, Inc. | SpringHill Suites By Marriott Lumberton | 5128 Fayetteville Road |
| North Point Hospitality Group, Inc. | SpringHill Suites By Marriott Nashville Downtown/Convention Center | 410 5th Avenue South |
| North Star Hospitality | Fairfield Inn & Suites Lexington Georgetown/College Inn | 200 Tiger Way |
| North Star Lodging Management Inc. | Fairfield Inn & Suites Pittsburgh New Stanton | 107 Bair Blvd. |
| North Star Lodging Management Inc. | Residence Inn By Marriott Pittsburgh Oakland/University Place | 3341 Forbes Ave |
| North Star Lodging Management Inc. | SpringHill Suites By Marriott Bradenton Downtown/Riverfront | 102 12th Street West |
| Northern Nevada Hospitality | Fairfield Inn & Suites Rawlins | 2370 East Cedar Street |
| Northern Nevada Hospitality | SpringHill Suites By Marriott Reno | 490 South Meadows Parkway |
| Northridge Capital, LLC | SpringHill Suites By Marriott Atlanta Buckhead | 3459 Buckhead Loop NE |
| Northview Hotel Group | Four Points by Sheraton Houston Greenway Plaza | 2828 Southwest Freeway |
| Northwood Hospitality | Aloft Charlotte Ballantyne | 13139 Ballantyne Corporate Place |
| Northwood Hospitality | Courtyard By Marriott Charlotte Ballantyne Area | 15635 Don Lochman Lane |
| Northwood Hospitality | The Ballantyne, a Luxury Collection Hotel, Charlotte | 10000 Ballantyne Commons Parkway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Norwich Partners | AC Hotel by Marriott Miami Aventura | 20805 Biscayne Boulevard |
| Norwich Partners | AC Hotel By Marriott Portland Downtown/Waterfront, ME | 158 Fore Street |
| Norwich Partners | Aloft Miami Aventura | 2910 Northeast 207th Street |
| Norwich Partners | Courtyard By Marriott Hanover Lebanon | 10 Morgan Drive |
| Norwich Partners | Courtyard By Marriott Yonkers Westchester County | 5 Executive Blvd |
| Norwich Partners | Element Hanover-Lebanon | 260 Route 120 |
| Norwich Partners | Residence Inn By Marriott Hanover Lebanon | 32 Centerra Parkway |
| Norwich Partners | Residence Inn By Marriott Yonkers Westchester County | 7 Executive Boulevard |
| Novare Group Holdings, L.L.C. | The Ritz-Carlton Residences Atlanta Buckhead | 3630 Peachtree Road |
| NRI Equity Land Investments, LLC | Courtyard By Marriott Columbus OSU | 780 Yard Street |
| O and S Development, LLC | Residence Inn By Marriott Amelia Island | 2301 Sadler Road |
| Oak Meadows Development Co., Inc. | Courtyard By Marriott Kansas City Shawnee | 17250 Midland |
| Oaktree Capital Management | Renaissance Tampa International Plaza Hotel | 4200 Jim Walter Boulevard |
| Oaktree Capital Management | The Westin Mission Hills Golf Resort & Spa | 71333 Dinah Shore Dr |
| Ocean Jetty, LLC | Courtyard By Marriott Ocean City Oceanfront | 2 15th Street |
| Ocean Partners Associates | Courtyard By Marriott Cocoa Beach Cape Canaveral | 3435 N. Atlantic Ave |
| Ocean Properties | Courtyard By Marriott Boston Logan Airport | 225 McClellan Highway |
| Ocean Properties | Courtyard By Marriott Hutchinson Island Oceanside/Jensen Beach | 10978 S Ocean Drive |
| Ocean Properties | Courtyard By Marriott Key Largo | 99751 Overseas Highway |
| Ocean Properties | Courtyard By Marriott Page at Lake Powell | 600 Clubhouse Drive, P.O. Box 4150 |
| Ocean Properties | Courtyard By Marriott Portsmouth | 1000 Market Street |
| Ocean Properties | Delray Beach Marriott | 10 North Ocean Boulevard |
| Ocean Properties | Fairfield Inn By Marriott Albuquerque University Area | 1760 Menaul Road NE |
| Ocean Properties | Fairfield Inn By Marriott Bangor | 300 Odlin Road |
| Ocean Properties | Hollywood Beach Marriott | 2501 North Ocean Drive |
| Ocean Properties | Key Largo Bay Marriott Beach Resort | 103800 Overseas HighwayMM 103.8 |
| Ocean Properties | Portland Sheraton at Sable Oaks | 200 Sable Oaks Drive |
| Ocean Properties | Residence Inn By Marriott Auburn | 670 Turner Drive |
| Ocean Properties | Residence Inn By Marriott Bangor | 22 Bass Park Blvd |
| Ocean Properties | Residence Inn By Marriott Bath Brunswick Area | 139 Richardson Street |
| Ocean Properties | Residence Inn By Marriott Delray Beach | 1111 East Atlantic Avenue |
| Ocean Properties | Residence Inn By Marriott Portsmouth | 1 International Drive |
| Ocean Properties | Residence Inn By Marriott St. Petersburg Treasure Island | 11908 Gulf Blvd |
| Ocean Properties | Salt Lake City Marriott City Center | 220 South State Street |
| Ocean Properties | Wentworth by the Sea, A Marriott Hotel & Spa | 588 Wentworth Road |
| OceanGate Investments LLC | TownePlace Suites By Marriott Kingsville | 2574 S. US Highway 77 |
| Oceanside Resorts | Sheraton Charlotte Airport Hotel | 3315 Scott Futrell Dr |
| Oceanside Two, LLC | Residence Inn By Marriott Daytona Beach Speedway/Airport | 1725 Richard Petty Blvd |
| Odyssey Hotels | Fairfield Inn & Suites Milwaukee North | 7035 N. Port Washington Road |
| Odyssey Hotels | Residence Inn By Marriott Kalamazoo East | 1500 East Kilgore Road |
| Odyssey Hotels | Residence Inn By Marriott Milwaukee North/Glendale | 7003 N. Port Washington Road |
| OhioInns | Fairfield Inn & Suites Dayton Troy | 83 Troy Town Drive |
| OhioInns | Residence Inn By Marriott Dayton Troy | 87 Troy Town Drive |
| OHM Hotels Management Inc. | Fairfield Inn & Suites Charlotte Arrowood | 7920 Arrowridge Blvd |
| OHM Hotels Management Inc. | Four Points by Sheraton Charlotte - Pineville | 9705 Leitner Dr |
| OHM Hotels Management Inc. | Four Points by Sheraton Raleigh Durham Airport | 1200 Claren Circle |
| OHM Hotels Management Inc. | TownePlace Suites By Marriott Charlotte Fort Mill | 1047 Red Ventures Drive |
| Oldham Goodwin Group (The) | Courtyard By Marriott New Braunfels River Village | 750 IH 35 North |
| Oldham Goodwin Group (The) | Fairfield Inn & Suites New Braunfels | 1465 IH-35-N |
| Oldham Goodwin Group (The) | TownePlace Suites By Marriott Houston Galleria Area | 5315 South Rice Avenue |
| Oldham Goodwin Group (The) | TownePlace Suites By Marriott Houston Westchase | 10610 Westpark Drive |
| Oliver Companies, Inc. | Courtyard By Marriott Bristol | 3169 Linden Drive |
| Oliver Companies, Inc. | Courtyard By Marriott Harrisonburg | 1890 Evelyn Byrd Avenue |
| Oliver Companies, Inc. | Courtyard By Marriott Texarkana | 5001 North Cowhorn Creek Loop |
| Oliver Companies, Inc. | Fairfield Inn & Suites Rockford | 7651 Walton Street |
| Oliver Companies, Inc. | SpringHill Suites By Marriott Baton Rouge North/Airport | 7980 Howell Boulevard |
| Oliver Companies, Inc. | TownePlace Suites By Marriott Tampa North/I-75 Fletcher | 6800 Woodstork Road |
| Oliver Companies, Inc. | TownePlace Suites By Marriott Texarkana | 5020 Cowhorn Creek Loop |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Olshan Hotel Management, Inc. | Sheraton Suites Galleria-Atlanta | 2844 Highway 41 |
| Olympia Gaming, LLC | Courtyard By Marriott Carson City | 3870 South Carson Street |
| Om Hospitality Inc. | Four Points by Sheraton Houston Energy Corridor | 18861 Katy Freeway |
| Omega Hotel Group, LLC | Fairfield Inn & Suites Athens I-65 | 21282 Athens-Limestone Lane |
| Omega Hotel Group, LLC | Fairfield Inn & Suites Dickson | 147 Gum Branch Road |
| Omkar Group | Courtyard By Marriott Lake Jackson | 159 State Hwy 288 |
| Omkar Group | SpringHill Suites By Marriott Houston NASA/Seabrook | 2120 NASA Parkway |
| Omkar Group | SpringHill Suites By Marriott Houston Pearland | 1820 Country Place Parkway |
| One Palm | Aloft Sarasota | 1401 Ringling Blvd. |
| ONIX Group | Fairfield Inn & Suites Kennett Square Brandywine Valley | 719 East Old Baltimore Pike |
| Opal Hotels Group | Fairfield Inn & Suites Montgomery-EastChase Parkway | 8970 Eastchase Parkway |
| Open Door Hospitality | Fairfield Inn & Suites Waterloo Cedar Falls | 2134 LaPorte Road |
| Operadora Hotelera Palma | TownePlace Suites By Marriott Miami Lakes | 8079 NW 154 Street |
| Oracle | San Mateo Marriott San Francisco Airport | 1770 South Amphlett Blvd |
| Oram Hotels | The Guild Hotel, San Diego, a Tribute Portfolio Hotel | 500 West Broadway |
| Orangeburg Xenia | Fairfield Inn By Marriott Orangeburg | 663 Citadel Road |
| O'Reilly Hospitality Management, LLC | Dallas/Fort Worth Marriott Hotel & Golf Club at Champions Circle | 3300 Championship Parkway |
| O'Reilly Hospitality Management, LLC | Fairfield Inn & Suites Springfield North | 2455 North Glenstone Avenue |
| O'Reilly Hospitality Management, LLC | TownePlace Suites By Marriott Joplin | 4026 S. Arizona Avenue |
| OSSV Management | Courtyard By Marriott Philadelphia Langhorne | 5 No. Cabot Blvd |
| Otis and Clark Properties | SpringHill Suites By Marriott St. Louis Chesterfield | 1065 Chesterfield Parkway |
| Otis and Clark Properties | Courtyard By Marriott St. Louis Airport/Earth City | 3101 Rider Trail South |
| Otis and Clark Properties | SpringHill Suites By Marriott St. Louis Airport/Earth City | 3099 Rider Trail South |
| Otis and Clark Properties | SpringHill Suites By Marriott St. Louis Brentwood | 1231 Strassner Drive |
| OTO Development, LLC | AC Hotel By Marriott Chapel Hill Downtown | 214 West Rosemary Street |
| OTO Development, LLC | AC Hotel By Marriott New York Times Square | 260 West 40th Street |
| OTO Development, LLC | AC Hotel By Marriott San Francisco Airport/Oyster Point Waterfront | 1333 Veterans Boulevard |
| OTO Development, LLC | AC Hotel By Marriott Spartanburg | 225 W. Main Street |
| OTO Development, LLC | Courtyard By Marriott Redwood City | 600 Bair Island Road |
| OTO Development, LLC | Courtyard By Marriott Santa Monica | 425 Colorado Avenue |
| OTO Development, LLC | SpringHill Suites By Marriott Belmont Redwood Shores | 1401 Shoreway Road |
| OTO Development, LLC | SpringHill Suites By Marriott San Diego Mission Valley | 2401 Camino Del Rio North |
| P & S Inc. Of Raleigh | Four Points by Sheraton Raleigh Arena | 1200 Hurricane Alley Way |
| PA Teachers Association Retirement Fund | Atlanta Airport Marriott | 4711 Best Road |
| Paces Lodging Corporation | Fairfield Inn & Suites Jamestown | 930 25th Street SW |
| Pacific Hospitality Group, LLC | AC Hotel By Marriott Dallas by the Galleria | 5460 James Temple Drive |
| Pacific Hospitality Group, LLC | AC Hotel By Marriott Irvine | 3309 Michelson Drive |
| Pacific Hospitality Group, LLC | AC Hotel By Marriott New Orleans Bourbon | 221 Carondelet Street |
| Pacific Hospitality Group, LLC | AC Hotel By Marriott Phoenix Tempe/Downtown | 100 E. Rio Salado Parkway |
| Pacific Hospitality Group, LLC | Residence Inn By Marriott Dallas by the Galleria | 5460 James Temple Drive |
| Pacific Northwest Petroleum | Fairfield Inn & Suites Denver North/Westminster | 12080 Melody Drive |
| Pacific Realty Associates, LP (PacTrust) | Courtyard By Marriott Portland Tigard | 15686 SW Sequoia Parkway |
| Pacific Realty Associates, LP (PacTrust) | TownePlace Suites By Marriott Portland Vancouver | 17717 SE Mill Plain Blvd |
| Pacifica Companies | Courtyard By Marriott Las Vegas Henderson/Green Valley | 2800 North Green Valley Parkway |
| Pacifica Companies | Courtyard By Marriott Los Angeles Century City/Beverly Hills | 10320 West Olympic Boulevard |
| Pacifica Companies | Courtyard By Marriott Santa Rosa | 175 Railroad Street |
| Pacifica Companies | Courtyard By Marriott Stockton | 3252 West March Lane |
| Pacifica Companies | Element Las Vegas Summerlin | 10555 Discovery Drive |
| Pacifica Companies | Pier South Resort, Autograph Collection® | 800 Seacoast Drive |
| Pacifica Companies | Residence Inn By Marriott Austin Lake Austin/River Place | 6608 River Place |
| Pacifica Companies | Residence Inn By Marriott Las Vegas Henderson/Green Valley | 2190 Olympic Avenue |
| Pacifica Companies | Residence Inn By Marriott Stockton | 3240 March Lane |
| Pacifica Companies | The Westin Lake Las Vegas Resort & Spa | 101 Montelago Boulevard |
| Pacifica Companies | Triada Palm Springs, Autograph Collection® | 640 North Indian Canyon Drive |
| Pacifica Hotel Company | Residence Inn By Marriott Anaheim Hills Yorba Linda | 125 South Festival Drive |
| Packwood Management | The Westin Poinsett, Greenville | 120 S Main St |
| PACREP LLC | The Ritz-Carlton Residences Waikiki Tower 2 | 383 Kalaimoku Street TOWER TWO RESIDENCES |
| PACREP LLC | The Ritz-Carlton Residences, Waikiki - Tower 1 | 383 Kalaimoku Street TOWER 1 RESIDENCES (NOT PART OF RMA) |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

54

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| PACREP LLC | The Ritz-Carlton Residences, Waikiki Beach (Residential Resort) | 383 Kalaimoku Street RMA Program - Condo Hotel Pool |
| Palisades Resorts, LLC | CopperWynd Scottsdale | 13225 N Edge Ridge Dr |
| Palmer-Gosnell Management, Inc. | Fairfield Inn & Suites Harrisonburg | 1946 Medical Avenue |
| Palmer-Gosnell Management, Inc. | Residence Inn By Marriott Ocean City | 300 Seabay Lane |
| Palmlor, LLC | Fairfield Inn & Suites Palm Beach | 2870 South Ocean Boulevard |
| Palms Hospitality Management | Courtyard By Marriott Orlando Lake Buena Vista at Vista Centre | 8501 Palm Parkway |
| Palms Hospitality Management | Four Points by Sheraton Orlando International Drive | 5905 International Drive |
| Palms Hospitality Management | Four Points by Sheraton Suites Tampa Airport Westshore | 4400 West Cypress Street |
| Palms Hospitality Management | Sheraton Suites Fort Lauderdale at Cypress Creek | 555 NW 62nd St |
| Panchal Hospitality Group | Fairfield Inn & Suites Dallas Lewisville | 2697 Lake Vista Drive |
| Pandey Hotel Corporation | Four Points by Sheraton West Lafayette | 1600 Cumberland Avenue |
| Paragon Hotel Company, Inc. | Fairfield Inn & Suites Greenwood | 527 Bypass 72 NW |
| Paramount Hospitality Management | Courtyard By Marriott Carrollton | 180 Barnes Avenue |
| Paramount Hospitality Management | Courtyard By Marriott Knoxville Downtown | 210 W Church Ave |
| Paramount Hospitality Management | Courtyard By Marriott LaGrange | 26 West Lafayette Square |
| Paramount Hospitality Management | Residence Inn By Marriott Knoxville Downtown | 210 W Church Ave |
| Paramount Hospitality Management | TownePlace Suites By Marriott Newnan | 4001 McIntosh Parkway |
| Paramount Hotel Limited Partnership | Delta Hotels by Marriott Fargo | 1635 42nd St SW |
| Park City Hotel Associates | Courtyard By Marriott Provo | 1600 N Freedom (200 West) Boulevard |
| Park City Hotel Associates | Hotel Park City, Autograph Collection® | 2001 Park Avenue |
| Park Lodge Hotels | Courtyard By Marriott Boston Waltham | 387 Winter Street |
| Park Place Hospitality Group | Fairfield Inn By Marriott Charlotte Mooresville/Lake Norman | 120 Consumer Square Drive |
| Park Place Hospitality Group | Four Points by Sheraton Memphis East | 5877 Poplar Ave |
| Parkland Acquisition Two, LLC | Delta Hotels by Marriott Muskegon Downtown | 939 3rd St, Muskegon, |
| Parks Hospitality Group | Aloft Nashville Franklin | 7109 South Springs Drive |
| Parkside Hotels, LLC | Fairfield Inn & Suites Frankfort | 40 Chenault Road |
| Parth & Haley Hospitality | SpringHill Suites By Marriott Victorville Hesperia | 9625 Mariposa Road |
| Pathfinder Development Corporation | Residence Inn By Marriott Austin Southwest | 6000 US HWY 290 West |
| PCY Corp. Inc. | Four Points by Sheraton Downtown Seattle Center | 601 Roy St |
| Peachstate Hospitality, LLC | Courtyard By Marriott Atlanta Lithia Springs | 895 Bob Arnold Boulevard |
| Peachstate Hospitality, LLC | Courtyard By Marriott Warner Robins | 589 Carl Vinson Parkway |
| Peachstate Hospitality, LLC | Fairfield Inn & Suites Atlanta Lithia Springs | 895 Bob Arnold Boulevard |
| Peachstate Hospitality, LLC | Fairfield Inn & Suites Atlanta Stockbridge | 825 Highway 138 |
| Peachstate Hospitality, LLC | Fairfield Inn & Suites Augusta Washington Rd./I-20 | 3023 1/2 Washington Road |
| Peachstate Hospitality, LLC | Fairfield Inn & Suites Cordele | 2001 East 16th Ave |
| Peachstate Hospitality, LLC | Fairfield Inn & Suites Milledgeville | 2631-A North Columbia Street |
| Peachstate Hospitality, LLC | Fairfield Inn & Suites Warner Robins | 221 Margie Drive |
| Peachstate Hospitality, LLC | Residence Inn By Marriott Atlanta McDonough | 1200 Avalon Parkway |
| Peachstate Hospitality, LLC | Residence Inn By Marriott Augusta | 1116 Marks Church Road |
| Peachstate Hospitality, LLC | SpringHill Suites By Marriott Augusta | 1110 Marks Church Road |
| Peachstate Hospitality, LLC | TownePlace Suites By Marriott Albany | 3014 Kensington Court |
| Peachtree Hotel Group, LLC | Aloft Tempe | 951 E Playa Del Norte Dr |
| Peachtree Hotel Group, LLC | Courtyard By Marriott Starkville MSU at The Mill Conference Center | 100 Mercantile Street |
| Peachtree Hotel Group, LLC | Element Denver Park Meadows | 9985 Park Meadows Dr |
| Peachtree Hotel Group, LLC | Element Miami International Airport | 3722 NW 25th St. |
| Peachtree Hotel Group, LLC | Fairfield Inn & Suites Gadsden | 116 Walker Street |
| Peachtree Hotel Group, LLC | Four Points by Sheraton Knoxville Cumberland House | 1109 White Ave |
| Peachtree Hotel Group, LLC | SpringHill Suites By Marriott Birmingham Colonnade/Grandview | 3950 Colonnade Parkway |
| Peachtree Hotel Group, LLC | SpringHill Suites By Marriott Navarre Beach | 8375 Gulf Boulevard |
| Peachtree Hotel Group, LLC | TownePlace Suites By Marriott Gainesville Northwest | 7451 W Newberry Road |
| Peachtree Hotel Group, LLC | TownePlace Suites By Marriott Memphis Southaven | 7191 Sleepy Hollow Drive |
| Peachtree Hotel Group, LLC | TownePlace Suites By Marriott Phoenix Chandler/Fashion Center | 3635 West Chandler Blvd. |
| Pebblebrook Hotel Trust | Hotel Chicago Downtown, Autograph Collection | 333 North Dearborn Street |
| Pebblebrook Hotel Trust | Hotel Colonnade Coral Gables, Autograph Collection | 180 Aragon Avenue |
| Pebblebrook Hotel Trust | Le Méridien Delfina Santa Monica | 530 Pico Blvd |
| Pebblebrook Hotel Trust | The Liberty, a Luxury Collection Hotel, Boston | 215 Charles St |
| Pebblebrook Hotel Trust | The Nines, a Luxury Collection Hotel, Portland | 525 SW 5th Avenue |
| Pebblebrook Hotel Trust | Union Station Hotel Nashville, Autograph Collection | 1001 Broadway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Pebblebrook Hotel Trust | The Westin San Diego Gaslamp Quarter | 910 Broadway Cir |
| Pebblebrook Hotel Trust | W Boston | 100 Stuart St |
| Pebblebrook Hotel Trust | W Los Angeles - West Beverly Hills | 930 Hilgard Ave |
| Pebblebrook Hotel Trust | W Residences Boston | 100 Stuart Street |
| PEG Development | AC Hotel By Marriott Salt Lake City Downtown | 225 W 200 S Street |
| PEG Development | Courtyard By Marriott Charlotte Airport/Billy Graham Parkway | 321 W. Woodlawn Road |
| PEG Development | Courtyard By Marriott Ogden | 247 24th Street |
| PEG Development | Fairfield Inn & Suites Afton Star Valley | 53 East 1st Avenue |
| PEG Development | Residence Inn By Marriott Boston North Shore/Danvers | 51 Newbury Street, Route 1 |
| PEG Development | Residence Inn By Marriott Chicago Deerfield | 530 Lake Cook Road |
| PEG Development | Residence Inn By Marriott Phoenix Mesa | 941 W. Grove Avenue |
| PEG Development | Residence Inn By Marriott Sacramento Cal Expo | 1530 Howe Avenue |
| PEG Development | Residence Inn By Marriott Santa Fe | 1698 Galisteo Street |
| PEG Development | Residence Inn By Marriott St. Louis Galleria | 8011 Galleria Parkway |
| PEG Development | Residence Inn By Marriott St. Petersburg Clearwater | 5050 Ulmerton Road |
| PEG Development | SpringHill Suites By Marriott Gallup | 1105 West Lincoln Avenue |
| PEG Development | Residence Inn By Marriott Atlanta Buckhead | 2960 Piedmont Road NE |
| PEG Development | Residence Inn By Marriott Boulder | 3030 Center Green Drive |
| PEG Development | Residence Inn By Marriott Dallas Las Colinas | 950 Walnut Hill Lane |
| PEG Development | Residence Inn By Marriott Philadelphia Valley Forge | 600 West Swedesford Road |
| PEG Development | SpringHill Suites By Marriott Fort Worth University | 3250 Lovell |
| Penn Square General Corp. | Lancaster Marriott at Penn Square | 25 South Queen Street |
| Pennbridge Group, LLC | Fairfield Inn & Suites Provo Orem | 901 North 1200 West |
| Pennbridge Group, LLC | Fairfield Inn & Suites Twin Falls | 1788 Washington Street North |
| Pennbridge Group, LLC | Residence Inn By Marriott Boise Downtown/City Center | 400 South Capitol Blvd |
| Pennbridge Group, LLC | TownePlace Suites By Marriott Provo Orem | 873 North 1200 West |
| Pensacola Hospitality | Fairfield Inn & Suites Destin | 19001 Emerald Coast Parkway |
| Pezold Management | Columbus Marriott | 800 Front Avenue |
| Pezold Management | SpringHill Suites By Marriott Columbus | 5415 Whittlesey Blvd |
| Pezold Management | TownePlace Suites By Marriott Columbus | 4534 Armour Rd |
| PF Hospitality Group | Courtyard By Marriott Atlanta McDonough | 115 Mill Road |
| PF Hospitality Group | Fairfield Inn & Suites Gainesville | 1755 Browns Bridge Road |
| PF Hospitality Group | Fairfield Inn & Suites St. Petersburg Clearwater | 3211 Executive Drive |
| PFHC Inc. | Courtyard By Marriott Seattle Bellevue/Downtown | 11010 NE 8th Street |
| PFHC Inc. | Residence Inn By Marriott Seattle University District | 4501 12th Ave NE |
| Pharos Hospitality | Aloft Tampa Downtown | 100 West Kennedy Boulevard |
| Philadelphia Suburban Development Corporation (PSDC) | Courtyard By Marriott Philadelphia Lansdale | 1737 Sumneytown Pike |
| Phoenix American Hospitality | Aloft Rogers-Bentonville | 1103 South 52nd Street |
| Phoenix American Hospitality | Courtyard By Marriott Baton Rouge Siegen Lane | 10307 N Mall Drive |
| Phoenix American Hospitality | Fairfield Inn & Suites Jonesboro | 3408 Access Rd |
| Phoenix American Hospitality | Residence Inn By Marriott Baton Rouge Siegen Lane | 10333 North Mall Dr. |
| Phoenix American Hospitality | Residence Inn By Marriott Cape Canaveral Cocoa Beach | 8959 Astronaut Blvd |
| Phoenix American Hospitality | TownePlace Suites By Marriott Fayetteville North/Springdale | 5437 S 48th St |
| Phoenix American Hospitality | TownePlace Suites By Marriott New Orleans Metairie | 5424 Citrus Boulevard |
| Phoenix Hotel Ventures | Renaissance Phoenix Downtown Hotel | 100 N 1st St. |
| Phybell Development Corp | Fairfield Inn By Marriott Evansville West | 5400 Weston Road |
| Picknelly Family | Sheraton Springfield Monarch Place Hotel | 1 Monarch Pl |
| Piedmont Center Associates | Courtyard By Marriott Hickory | 1946 13th Avenue Drive SE |
| Piedmont Center Associates | Fairfield Inn & Suites Hickory | 1950 13th Avenue Drive SE |
| Pika Management | Courtyard By Marriott Laredo | 2410 Santa Ursula Avenue |
| PIMCO | Auburn Hills Marriott Pontiac | 3600 Centerpoint Parkway |
| PIMCO | Courtyard By Marriott Chicago Schaumburg/Woodfield Mall | 1311 American Lane |
| PIMCO | Courtyard By Marriott Dallas Mesquite | 2300 U.S. Highway 67 |
| PIMCO | Courtyard By Marriott Detroit Pontiac/Auburn Hills | 3555 Centerpoint Parkway |
| PIMCO | Courtyard By Marriott Grand Junction | 765 Horizon Drive |
| PIMCO | Courtyard By Marriott San Antonio Airport/North Star Mall | 80 NE Loop 410 |
| PIMCO | Courtyard By Marriott Tampa Brandon | 10152 Palm River Road |
| PIMCO | Delta Hotels by Marriott Basking Ridge | 80 Allen Road |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
| --- | --- | --- |
| PIMCO | Fairfield Inn & Suites Merrillville | 8275 Georgia Street |
| PIMCO | Fairfield Inn & Suites San Antonio Airport/North Star Mall | 88 Loop 410 NE |
| PIMCO | Fairfield Inn & Suites Tampa Brandon | 10150 Palm River Road |
| PIMCO | Residence Inn By Marriott Austin Round Rock | 2505 S I H-35 |
| PIMCO | Residence Inn By Marriott Chicago Schaumburg/Woodfield Mall | 1610 McConnor Parkway |
| PIMCO | Residence Inn By Marriott Detroit Pontiac/Auburn Hills | 3333 Centerpoint Pkwy. |
| PIMCO | Residence Inn By Marriott Grand Junction | 767 Horizon Drive |
| PIMCO | Residence Inn By Marriott Indianapolis Carmel | 11895 North Meridian Street |
| PIMCO | SpringHill Suites By Marriott Chicago Schaumburg/Woodfield Mall | 1550 McConnor Parkway |
| PIMCO | SpringHill Suites By Marriott Indianapolis Carmel | 11855 N. Meridian Street |
| PIMCO | The Westin Dallas Fort Worth Airport | 4545 W John Carpenter Fwy |
| Pinnacle Hospitality (SC) | Residence Inn By Marriott Spartanburg Westgate | 109 Residence Drive |
| Pinnacle Hospitality Inc (MI) | Courtyard By Marriott St. Joseph Benton Harbor | 1295 Cinema Way |
| Pinnacle Hospitality Inc (MI) | Fairfield Inn & Suites Flint Grand Blanc | 9044 Holly Road |
| Pinnacle Hospitality Inc (MI) | SpringHill Suites By Marriott St. Joseph Benton Harbor | 1255 Cinema Way |
| Pinnacle Hospitality Management Group | Courtyard By Marriott Wilmington Brandywine | 320 Rocky Run Parkway |
| Pinnacle Hospitality Partners, LLC | Residence Inn By Marriott Nashville at Opryland | 2500 Music Valley Drive |
| Pinnacle Hospitality Partners, LLC | SpringHill Suites By Marriott Nashville Brentwood | 7109 Town Center Way |
| Pinnacle Hotel Group, Inc. | Courtyard By Marriott Hot Springs | 200 Marriott Court |
| Pinnacle Hotel Management | Courtyard By Marriott Orlando East/UCF Area | 12000 Collegiate Way |
| Pinnacle Hotel Management | Orlando Marriott Lake Mary | 1501 International Parkway |
| Pinnacle Hotel Management | Residence Inn By Marriott Orlando East/UCF Area | 11651 University Blvd. |
| Pinnacle Hotel Management | TownePlace Suites By Marriott Orlando East/UCF Area | 11801 High Tech Avenue |
| Pinnacle Hotel Management | Washington Dulles Marriott Suites | 13101 Worldgate Drive |
| Pinnacle Hotels USA | Courtyard By Marriott San Diego Del Mar/Solana Beach | 717 South Highway 101 |
| Pinnacle Hotels USA | Four Points by Sheraton San Diego Downtown Little Italy | 1617 1st Avenue |
| Pinnacle Hotels USA | Marriott Riverside at the Convention Center | 3400 Market Street |
| Pizzuti Companies | Le Méridien Columbus, The Joseph | 620 North High Street |
| Plains Management Group | TownePlace Suites By Marriott Dodge City | 2800 West Wyatt Earp Blvd. |
| Plains Management Group | TownePlace Suites By Marriott Garden City | 3510 Kansas Avenue |
| Plamondon Hospitality Partners | Courtyard By Marriott Frederick | 5225 Westview Drive |
| Plamondon Hospitality Partners | Fairfield Inn & Suites Altoona | 2915 Pleasant Valley Blvd |
| Plamondon Hospitality Partners | Fairfield Inn & Suites Cumberland | 21 North Wineow Street |
| Plamondon Hospitality Partners | Fairfield Inn & Suites Frederick | 5220 Westview Drive |
| Plamondon Hospitality Partners | Residence Inn By Marriott Frederick | 5230 Westview Drive |
| Plamondon Hospitality Partners | Residence Inn By Marriott Fulton at Maple Lawn | 11800 W. Market Place |
| Plamondon Hospitality Partners | TownePlace Suites By Marriott Altoona | 2915 Pleasant Valley Blvd |
| Plamondon Hospitality Partners | TownePlace Suites By Marriott Frederick | 5050 Westview Drive |
| Platinum Equity | Sheraton Pittsburgh Airport Hotel | 1160 Thorn Run Rd |
| Platinum Equity | The Citizen Hotel, Autograph Collection | 926 J Street |
| Platinum Hospitality | SpringHill Suites By Marriott Bentonville | 2304 SE Walton Boulevard |
| Platinum Hospitality Management Co., Inc. | Courtyard By Marriott Midland | 1505 Tradewinds Blvd. |
| Platinum Hospitality Management Co., Inc. | Courtyard By Marriott San Marcos | 625 Commercial Lane |
| Platinum Hospitality Management Co., Inc. | Fairfield Inn & Suites Murfreesboro | 175 Chaffin Place |
| Platinum Hospitality Management Co., Inc. | SpringHill Suites By Marriott Amarillo | 2301 Cinema Drive |
| Plaza Group Management | Fairfield Inn & Suites Cleveland Avon | 39050 Colorado Avenue |
| PMF Investments, L.L.C. | Sheraton Bellevue Hotel | 100 112th Avenue Northeast |
| PMH Investors, LLC | Provo Marriott Hotel & Conference Center | 101 West 100 North |
| Pollin Hotels | Aloft Portland Airport at Cascade Station | 9920 NE Cascade Parkway |
| Pollin Hotels | Sheraton Portland Airport Hotel | 8235 Northeast Airport Way |
| Pompano Hotel Management | Fort Lauderdale Marriott Pompano Beach Resort & Spa | 1200 North Ocean Boulevard |
| Ponderosa Hotel Management Services, LLC | Residence Inn By Marriott Prescott | 3599 Lee Circle |
| Ponderosa Hotel Management Services, LLC | SpringHill Suites By Marriott Prescott | 200 East Sheldon Street |
| Portage, LLC | SpringHill Suites By Marriott Grand Forks | 2837 South 42nd Street |
| Portfolio Hotels and Resorts | Colorado Springs Marriott | 5580 Tech Center Drive |
| Portfolio Hotels and Resorts | Fairfield Inn By Marriott Ann Arbor | 3285 Boardwalk |
| Portfolio Hotels and Resorts | Residence Inn By Marriott South Bend | 716 North Niles Avenue |
| Portfolio Hotels and Resorts | Residence Inn By Marriott Winston-Salem University Area | 7835 North Point Boulevard |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Portman Holdings | Residence Inn By Marriott San Diego Downtown/Bayfront | 900 Bayfront Court |
| Portman Holdings | SpringHill Suites By Marriott San Diego Downtown/Bayfront | 900 Bayfront Court |
| Portman Holdings | The Westin Charlotte | 601 S College St |
| Poseidon Hotel Ventures, LLC | SpringHill Suites By Marriott New Smyrna Beach | 512 Flagler Avenue |
| Positive Investments, Inc. | SpringHill Suites By Marriott Laredo | 5940 San Bernardo Avenue |
| Positive Investments, Inc. | SpringHill Suites By Marriott Pittsburgh Washington | 16 Trinity Point Drive |
| Poteat Hospitality Associates, LLC | Courtyard By Marriott Boone | 1050 Highway 105 |
| Poteat Hospitality Associates, LLC | Courtyard By Marriott Greenville | 2225 Stantonsburg Road (US 264) |
| Poteat Hospitality Associates, LLC | Courtyard By Marriott High Point | 1000 Mall Loop Road |
| Poteat Hospitality Associates, LLC | Courtyard By Marriott New Bern | 218 East Front Street |
| Powerlong Group | Sheraton Mesa Hotel at Wrigleyville West | 860 N Riverview |
| Pramukh Varni | SpringHill Suites By Marriott Galveston Island | 6303 Broadway Street |
| Pramukh Varni | SpringHill Suites By Marriott Houston Katy Mills | 2501 Texmati Drive |
| Preeminent Hotels | Fairfield Inn & Suites Houston Northwest/Willowbrook | 10825 N Gessner Rd |
| Premier Group | Residence Inn By Marriott New York Downtown Manhattan/World Trade Center Area | 170 Broadway |
| Premier Hotel Management | Fairfield Inn & Suites Ontario Rancho Cucamonga | 9550 Pittsburgh Avenue |
| Premier Hotel Management | Fairfield Inn By Marriott Ontario | 3201 East Centrelake Drive |
| Premier Management | Fairfield Inn & Suites Jefferson City | 3621 West Truman Boulevard |
| Premier Resorts and Management, Inc. | Courtyard By Marriott Columbia Northeast/Fort Jackson Area | 111 Gateway Corporate Boulevard |
| Premier Resorts and Management, Inc. | Residence Inn By Marriott Columbia Northeast/Fort Jackson Area | 2320 LeGrand Rd |
| Presidio Hotel Group | Las Alcobas, a Luxury Collection Hotel, Napa Valley | 1915 Main Street |
| Presidio Hotel Group | Sheraton Fort Worth Downtown Hotel | 1701 Commerce St |
| Press Hotel LLC | The Press Hotel, Autograph Collection | 119 Exchange Street |
| Pride Management Inc. | Courtyard By Marriott Victoria | 8002 North Navarro Street |
| Pride Management Inc. | SpringHill Suites By Marriott Houston I-10 West/Energy Corridor | 1350 Broadfield Boulevard |
| Pride Management Inc. | TownePlace Suites By Marriott Dallas McKinney | 1832 Market Place Drive |
| Pride Management Inc. | TownePlace Suites By Marriott New Orleans Harvey/West Bank | 1800 Central Blvd |
| Prima Hotels | Residence Inn By Marriott Livermore Pleasanton | 1000 Airway Boulevard |
| Prime Developments, LLC | TownePlace Suites By Marriott Knoxville Oak Ridge | 300 South Rutgers Avenue |
| Prime Group (FL) | Art Ovation Hotel, Autograph Collection | 1255 North Palm Avenue |
| Prime Group (FL) | Courtyard By Marriott Marathon Florida Keys | 2146 Overseas Highway |
| Prime Group (FL) | Courtyard By Marriott Miami Homestead | 2905 North East 9th Street |
| Prime Group (FL) | Fairfield Inn & Suites Daytona Beach Speedway/Airport | 1820 Checkered Flag Blvd |
| Prime Group (FL) | Fairfield Inn & Suites Delray Beach I-95 | 910 West Atlantic Ave |
| Prime Group (FL) | TownePlace Suites By Marriott Miami Homestead | 935 NE 30th Terrace |
| Prime Group (The) | Residence Inn By Marriott Chicago Downtown/Loop | 11 South LaSalle Street |
| Prime Hospitality Services | Fairfield Inn & Suites Bakersfield North/Airport | 8700 Spectrum ParkWay |
| Prince Resorts Hawaii, Inc. | Mauna Kea Beach Hotel, Autograph Collection | 62-100 MaunaKea Beach Drive |
| Prince Resorts Hawaii, Inc. | The Westin Hapuna Beach Resort | 66-100 Kauna'Oa Drive |
| Prism Construction Company & KFH Investment Services, Ltd. | The Ritz-Carlton Residences, Chicago, Magnificent Mile | 118 East Erie Street |
| Pristine Hospitality | SpringHill Suites By Marriott Oklahoma City Midwest City/Del City | 5400 Main Street |
| Procaccianti Group (The) | Buffalo Marriott Niagara | 1340 Millersport Highway |
| Procaccianti Group (The) | Renaissance Boca Raton Hotel | 2000 NW 19th Street |
| Procaccianti Group (The) | Renaissance Providence Downtown Hotel | 5 Avenue of the Arts |
| Procaccianti Group (The) | Renaissance Waterford Oklahoma City Hotel | 6300 Waterford Boulevard |
| Procaccianti Group (The) | Sheraton Suites Old Town Alexandria | 801 N Saint Asaph St |
| Procaccianti Group (The) | Sheraton Suites Wilmington Downtown | 422 Delaware Ave |
| Procaccianti Group (The) | SpringHill Suites By Marriott Wilmington Mayfaire | 1014 Ashes Drive |
| Procaccianti Group (The) | The Westin Fort Lauderdale | 400 Corporate Dr |
| Prominence Hospitality | Fairfield Inn & Suites Marion | 1400 Halfway Road |
| Prominence Hospitality | Fairfield Inn & Suites Valparaiso | 2101 E Morthland Drive |
| Propel Management, LLC | Aloft Austin Round Rock | 2951 Jazz Street |
| Propel Management, LLC | Courtyard By Marriott Galveston Island | 9550 Seawall Boulevard |
| Propel Management, LLC | SpringHill Suites By Marriott San Antonio Northwest at The Rim | 18119 Talavera Ridge |
| Propel Management, LLC | TownePlace Suites By Marriott Denver South/Lone Tree | 10664 Cabela Drive |
| Propel Management, LLC | TownePlace Suites By Marriott Galveston Island | 9540 Seawall Blvd |
| Propel Management, LLC | TownePlace Suites By Marriott Laredo | 6519 Arena Blvd |
| Protels | SpringHill Suites By Marriott Salt Lake City Downtown | 625 South 300 West |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Provident Resources Group, Inc. | The Westin Irving Convention Center at Las Colinas | 400 W Las Colinas Blvd |
| Ptosh Hotels | Four Points by Sheraton York | 1650 Toronita St |
| Pure Lodging Hospitality | Aloft Austin Northwest | 14020 US Highway 183 |
| Pure Lodging Hospitality | Aloft Santa Clara | 510 America Center Court |
| Pyramid Advisors, LLC | Courtyard By Marriott New York Downtown Manhattan/World Trade Center Area | 133 Greenwich Street |
| Pyramid Advisors, LLC | Houston Marriott Westchase | 2900 Briarpark Drive |
| Pyramid Advisors, LLC | Pleasanton Marriott | 11950 Dublin Canyon Blvd. |
| Pyramid Advisors, LLC | Residence Inn By Marriott Boston Harbor on Tudor Wharf | 34-44 Charles River Ave |
| Pyramid Advisors, LLC | Residence Inn By Marriott Boston Woburn | 300 Presidential Way |
| Pyramid Advisors, LLC | Residence Inn By Marriott Hartford Downtown | 942 Main Street |
| Pyramid Advisors, LLC | Sheraton Fisherman's Wharf Hotel | 2500 Mason Street |
| Q Hotels | Courtyard By Marriott Fort Worth West at Cityview | 6400 Overton Ridge Blvd. |
| Q Hotels | Fairfield Inn & Suites Denton | 2900 West University Drive |
| Qatar Investment Authority | The St. Regis Residences San Francisco | The St. Regis San Francisco, 188 Minna Street - Level 21 |
| Qatar Investment Authority | The St. Regis San Francisco | 125 3rd St |
| Quadrangle Corporation | Courtyard By Marriott Washington Downtown/Convention Center | 901 L Street NW |
| Quadrangle Corporation | Residence Inn By Marriott Washington Downtown/Convention Center | 901 L Street NW |
| Quadrangle Corporation | Marriott Marquis Washington, DC | 901 Massachusetts Avenue NW |
| Qube Hotel Group | TownePlace Suites By Marriott McAllen Edinburg | 502 West Trenton Road |
| Queensgate Investments | Courtyard By Marriott Washington, DC/Dupont Circle | 1900 Connecticut Avenue NW |
| R & K Investment Group | Fairfield by Marriott Inn & Suites Columbus Hilliard | 5520 Maxwell Place |
| R T Innes Companies, LLC | Fairfield Inn & Suites East Grand Forks | 514 Gateway Drive NE |
| R&S Hospitality | SpringHill Suites By Marriott Denton | 1434 Centre Place Drive |
| R.C. Hedreen, Co. | Renaissance Seattle Hotel | 515 Madison Street |
| R.D. Olson Development | Courtyard By Marriott Irvine Spectrum | 7955 Irvine Center Drive |
| R.D. Olson Development | Courtyard By Marriott Santa Barbara Goleta | 401 Storke Road |
| R.D. Olson Development | Lido House, Autograph Collection | 3300 Newport Boulevard |
| R.D. Olson Development | Marriott Irvine Spectrum | 7905 Irvine Center Drive |
| R.D. Olson Development | Residence Inn By Marriott Irvine John Wayne Airport/Orange County | 2855 Main Street |
| R.D. Olson Development | Residence Inn By Marriott Los Angeles Pasadena/Old Town | 21 West Walnut Street |
| R.D. Olson Development | Residence Inn By Marriott Maui Wailea | 75 Wailea Ike Drive |
| R.D. Olson Development | Residence Inn By Marriott Redwood City San Carlos | 800 East San Carlos Avenue |
| R.D. Olson Development | Residence Inn By Marriott Santa Barbara Goleta | 6350 Hollister Avenue |
| Radsk Associates, Ltd. | Clearwater Beach Marriott Suites on Sand Key | 1201 Gulf Boulevard |
| Rainbow Hotel Group, Inc. | Courtyard By Marriott Oneonta Cooperstown Area | 116 Courtyard Drive |
| Raines Hospitality, Inc. | Courtyard By Marriott Florence | 2680 Hospitality Blvd. |
| Raines Hospitality, Inc. | Fairfield Inn & Suites Florence I-20 | 501 Woody Jones Blvd |
| Raines Hospitality, Inc. | SpringHill Suites By Marriott Charleston Mount Pleasant | 245 Magrath Darby Blvd |
| Raines Hospitality, Inc. | SpringHill Suites By Marriott Florence | 2670 Hospitality Blvd. |
| Raines Hospitality, Inc. | TownePlace Suites By Marriott Florence | 2650 Hospitality Boulevard |
| Raj Patel Hospitality LLC | Fairfield Inn & Suites Tyler South | 309 West Heritage Drive |
| Raja Patel Management | Fairfield Inn & Suites Omaha Northwest | 7101 N 102nd Circle |
| Raja Patel Management | Fairfield Inn & Suites Omaha Papillion | 465 Olson Drive |
| RAK Management, Inc. | Fairfield Inn By Marriott Port Huron | 1635 Yeager Street |
| Ram Hotel Management, LLC | Courtyard By Marriott Auburn | 2420 W Pace Blvd |
| Ram Hotel Management, LLC | Courtyard By Marriott Columbus Phenix City/Riverfront | 1400 3rd Avenue |
| Ram Hotel Management, LLC | Fairfield Inn & Suites Birmingham Colonnade/Grandview | 3930 Colonnade Parkway |
| Ram Hotel Management, LLC | SpringHill Suites By Marriott Montgomery Prattville/Millbrook | 100 Hospitality Lane |
| Ram Hotel Management, LLC | TownePlace Suites By Marriott Dothan | 201 Retail Drive |
| Ram Hotel Management, LLC | TownePlace Suites By Marriott Montgomery EastChase | 2845 EastChase Lane |
| Ram Hotels | Fairfield Inn & Suites Wichita Falls Northwest | 1020 Central Freeway |
| RAMM Hospitality, Inc. | Fairfield Inn & Suites Bakersfield Central | 3540 Rosedale Highway |
| RAMM Hospitality, Inc. | Fairfield Inn & Suites St. Joseph Stevensville | 4408 Red Arrow Highway |
| RAMM Hospitality, Inc. | Four Points by Sheraton Elkhart | 3254 Cassopolis Street |
| RAMM Hospitality, Inc. | TownePlace Suites By Marriott Bakersfield West | 8300 Granite Falls Drive |
| RAMM Hospitality, Inc. | TownePlace Suites By Marriott Fresno | 7127 North Fresno Street |
| Rapid Creek Ranch LLC | Courtyard By Marriott Owensboro | 3120 Highland Pointe Drive |
| RAR Hospitality | Fairfield Inn & Suites San Diego North/San Marcos | 227 West San Marcos Boulevard |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| RAR Hospitality OH | Fairfield Inn & Suites Port Clinton Waterfront | 1811 East Perry St |
| Raupp Portfolio Fund, LLC | Fairfield Inn & Suites Beloit | 2784 Milwaukee Road |
| Raymond Management Company | AC Hotel By Marriott Cincinnati at Liberty Center | 7505 Gibson Street |
| Raymond Management Company | Courtyard By Marriott Fargo Moorhead, MN | 1080 28th Ave South |
| Raymond Management Company | SpringHill Suites By Marriott Houston The Woodlands | 16520 I-45 South |
| Raymond Management Company | SpringHill Suites By Marriott Madison | 4601 Frey Street |
| Raymond Management Company | TownePlace Suites By Marriott Ann Arbor | 1301 Briarwood Circle Drive |
| Raymond Management Company | TownePlace Suites By Marriott Joliet South | 1515 Riverboat Center Drive |
| Raymond Management Company | TownePlace Suites By Marriott Kansas City Liberty | 130 South Stewart Road |
| RB Hospitality | Courtyard By Marriott Livermore | 2929 Constitution Drive |
| RB Hospitality Urban Renewal Entity LLC | Courtyard By Marriott Glassboro Rowan University | 325 Rowan Blvd |
| RD Management LLC | Ellis Hotel, Atlanta, a Tribute Portfolio Hotel | 176 Peachtree Street NW |
| RD Management LLC | Residence Inn By Marriott Orangeburg Rockland/Bergen | 3 Stevens Way |
| RDA Hotel Management Company | Sheraton Denver West Hotel | 360 Union Blvd |
| RDA Hotel Management Company | Sheraton Suites Akron Cuyahoga Falls | 1989 Front St |
| Real Hospitality Group | Aloft Broomfield Denver | 8300 Arista Place |
| Realty Financial Partners | Lincolnshire Marriott Resort | Ten Marriott Drive |
| Rebound Hospitality, LLC | Fairfield Inn & Suites Decorah | 2041 Iowa State Highway 9 |
| Rebound Hospitality, LLC | Fairfield Inn & Suites Northfield | 114 2nd Street West |
| Redburn Development Companies | Fairfield Inn By Marriott Albany University Area | 1383 Washington Avenue |
| Redburn Development Companies | The Wick, Hudson, a Tribute Portfolio Hotel | 41 Cross Street |
| Regal Hospitality Group | Sheraton Omaha Hotel | 655 N 108th Ave |
| Regal Hospitality Group | Sheraton Suites Columbus | 201 Hutchinson Ave |
| Regent Hospitality | Courtyard By Marriott Dallas DFW Airport North/Irving | 4949 Regent Boulevard |
| Regents of the University of California | Laguna Cliffs Marriott Resort & Spa | 25135 Park Lantern |
| Regents of the University of California | The Algonquin Hotel Times Square, Autograph Collection® | 59 West 44th Street |
| Reinauer Transportation | TownePlace Suites By Marriott Providence North Kingstown | 55 Gate Road |
| Related Group | W Fort Lauderdale | 401 North Fort Lauderdale Beach Blvd. |
| Related Group | W Residences Fort Lauderdale | 3101 Bayshore Drive |
| Renaissance Hospitality Management, Inc. | Fairfield Inn & Suites Atlanta Woodstock | 455 Parkway 575 |
| Retirement Systems of Alabama | Auburn Marriott Opelika Resort & Spa at Grand National | 3700 Sunbelt Parkway |
| Retirement Systems of Alabama | Marriott Shoals Hotel & Spa | 800 Cox Creek Parkway South |
| Retirement Systems of Alabama | Montgomery Marriott Prattville Hotel & Conference Center at Capitol Hill | 2500 Legends Circle |
| Retirement Systems of Alabama | Renaissance Birmingham Ross Bridge Golf Resort & Spa | 4000 Grand Avenue |
| Retirement Systems of Alabama | Renaissance Mobile Riverview Plaza Hotel | 64 South Water Street |
| Retirement Systems of Alabama | Renaissance Montgomery Hotel & Spa at the Convention Center | 201 Tallapoosa Street |
| Retirement Systems of Alabama | The Battle House Renaissance Mobile Hotel & Spa | 26 N. Royal Street |
| Retirement Systems of Alabama | The Grand Hotel Golf Resort & Spa, Autograph Collection | 1 Grand Boulevard |
| RevPAR Companies | Residence Inn By Marriott Lynchburg | 2630 Wards Road |
| RevPAR Companies | SpringHill Suites By Marriott Newnan | 1119 Bullsboro Drive |
| RFR Hotels Management Ltd | Gramercy Park Hotel, New York, a Member of Design Hotels | 2 Lexington Avenue |
| RGB Hospitality, Inc. | SpringHill Suites By Marriott Corpus Christi | 4331 South Padre Island Drive |
| RHA 250, LLC | The Ritz-Carlton, Cleveland | 1515 West Third Street |
| RHW Companies | Courtyard By Marriott Colorado Springs South | 2570 Tenderfoot Hill Street |
| RHW Companies | Courtyard By Marriott Omaha Aksarben Village | 1625 South 67th Street |
| RHW Companies | Fairfield Inn & Suites Colorado Springs South | 2725 Geyser Drive |
| RHW Companies | Fairfield Inn & Suites Kansas City Airport | 11820 NW Plaza Circle |
| RHW Companies | Fairfield Inn & Suites Kansas City Olathe | 12245 South Strang Line Road |
| RHW Companies | Residence Inn By Marriott Colorado Springs North/Air Force Academy | 9805 Federal Drive |
| RHW Companies | Residence Inn By Marriott Colorado Springs South | 2765 Geyser Drive |
| RHW Companies | Residence Inn By Marriott Omaha Aksarben Village | 1717 S 67th Street |
| RHW Companies | Residence Inn By Marriott Phoenix Glendale Sports & Entertainment District | 7350 North Zanjero Blvd |
| RHW Companies | Residence Inn By Marriott Scottsdale North | 17011 North Scottsdale Road |
| RHW Companies | SpringHill Suites By Marriott Colorado Springs South | 1570 N. Newport Rd. |
| RHW Companies | SpringHill Suites By Marriott Phoenix Glendale Sports & Entertainment District | 7370 N Zanjero Blvd |
| RHW Companies | TownePlace Suites By Marriott Colorado Springs South | 1530 N. Newport Road |
| RHW Companies | TownePlace Suites By Marriott Kansas City Airport | 11812 NW Plaza Circle |
| Rialto Capital Advisors (as Special Servicer) | SpringHill Suites By Marriott San Angelo | 2544 Southwest Blvd. |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Riller Capital | Washington Dulles Airport Marriott | 45020 Aviation Drive |
| Rim Rock Motel Management | Courtyard By Marriott St. George | 185 South 1470 East |
| Rim Rock Motel Management | TownePlace Suites By Marriott St. George | 251 South 1470 East |
| RIMA Management | SpringHill Suites By Marriott Orlando Altamonte Springs/Maitland | 205 W. State Road 436 |
| Rina Management, Inc. | TownePlace Suites By Marriott Fredericksburg | 4700 Market Street |
| Rina Management, Inc. | TownePlace Suites By Marriott Quantico Stafford | 2772 Jefferson Davis Hwy |
| Riverbrook Hospitality Management | TownePlace Suites Bethlehem Easton/Lehigh Valley | 3800 Easton/Nazareth Highway |
| RiverHeath LLC | Courtyard By Marriott Appleton Riverfront | 101 South Riverheath Way |
| RiverLink Hotels | Courtyard By Marriott Wayne Fairfield | 263 US Route 46 |
| RiverLink Hotels | Fairfield Inn & Suites New York Staten Island | 290 Wild Avenue |
| Rivers Hotel Company | Fairfield Inn & Suites Winona | 925 Bruski Drive |
| Riverside Hotel Partners, LLC | SpringHill Suites By Marriott Great Falls | 421 3rd Street NW |
| Riverview Holdings, LLC | Fairfield Inn & Suites Elkin Jonesville | 628 CC Camp Road |
| RKJ Management, LLC | Delta Hotels by Marriott Detroit Metro Airport | 31500 Wick Road |
| RLJ Lodging Trust | Austin Marriott South | 4415 South IH-35 |
| RLJ Lodging Trust | Chicago Marriott Midway | 6520 South Cicero Avenue |
| RLJ Lodging Trust | Courtyard By Marriott Atlanta Buckhead | 3332 Peachtree Road NE |
| RLJ Lodging Trust | Courtyard By Marriott Austin Downtown/Convention Center | 300 East 4th Street |
| RLJ Lodging Trust | Courtyard By Marriott Austin Northwest/Arboretum | 9409 Stonelake Boulevard |
| RLJ Lodging Trust | Courtyard By Marriott Austin South | 4533 South IH-35 |
| RLJ Lodging Trust | Courtyard By Marriott Boulder Louisville | 948 West Dillon Road |
| RLJ Lodging Trust | Courtyard By Marriott Charleston Historic District | 125 Calhoun Street |
| RLJ Lodging Trust | Courtyard By Marriott Chicago Downtown/Magnificent Mile | 165 East Ontario Street |
| RLJ Lodging Trust | Courtyard By Marriott Chicago Midway Airport | 6610 South Cicero Avenue |
| RLJ Lodging Trust | Courtyard By Marriott Chicago Southeast/Hammond, IN | I-94 & Kennedy Avenue |
| RLJ Lodging Trust | Courtyard By Marriott Denver West/Golden | 14700 W. 6th Ave., Frontage Road |
| RLJ Lodging Trust | Courtyard By Marriott Houston by The Galleria | 2900 Sage Road |
| RLJ Lodging Trust | Courtyard By Marriott Houston Downtown/Convention Center | 916 Dallas St. |
| RLJ Lodging Trust | Courtyard By Marriott Houston Sugar Land/Stafford | 12655 Southwest Freeway |
| RLJ Lodging Trust | Courtyard By Marriott Indianapolis at the Capitol | 320 North Senate Avenue |
| RLJ Lodging Trust | Courtyard By Marriott Louisville Northeast | 10200 Champion Farms Drive |
| RLJ Lodging Trust | Courtyard By Marriott New York Manhattan/Upper East Side | 410 E 92nd Street |
| RLJ Lodging Trust | Courtyard By Marriott Portland City Center | 550 SW Oak Street |
| RLJ Lodging Trust | Courtyard By Marriott San Francisco Union Square | 761 Post Street |
| RLJ Lodging Trust | Courtyard By Marriott South Bend Mishawaka | 4825 N Main Street |
| RLJ Lodging Trust | Courtyard By Marriott Waikiki Beach | 400 Royal Hawaiian Avenue |
| RLJ Lodging Trust | Denver Airport Marriott at Gateway Park | 16455 E. 40th Circle |
| RLJ Lodging Trust | Denver Marriott South at Park Meadows | 10345 Park Meadows Drive |
| RLJ Lodging Trust | Fairfield Inn & Suites Austin South | 4525 South Interstate Hwy 35 |
| RLJ Lodging Trust | Fairfield Inn & Suites Chicago Midway Airport | 6630 South Cicero Avenue |
| RLJ Lodging Trust | Fairfield Inn & Suites Chicago Southeast/Hammond, IN | 7720 Corrine Drive |
| RLJ Lodging Trust | Fairfield Inn & Suites Denver Cherry Creek | 1680 South Colorado Blvd |
| RLJ Lodging Trust | Fairfield Inn & Suites Key West | 2400 North Roosevelt Boulevard |
| RLJ Lodging Trust | Fairfield Inn & Suites Washington, DC/Downtown | 500 H Street NW |
| RLJ Lodging Trust | Louisville Marriott Downtown | 280 West Jefferson Street |
| RLJ Lodging Trust | Renaissance Boulder Flatiron Hotel | 500 Flat Iron Boulevard |
| RLJ Lodging Trust | Renaissance Fort Lauderdale-Plantation Hotel | 1230 South Pine Island Rd. |
| RLJ Lodging Trust | Renaissance Pittsburgh Hotel | 107 6th Street |
| RLJ Lodging Trust | Residence Inn By Marriott Atlanta Midtown/Georgia Tech | 1041 W Peachtree Street |
| RLJ Lodging Trust | Residence Inn By Marriott Austin Downtown/Convention Center | 300 East 4th Street |
| RLJ Lodging Trust | Residence Inn By Marriott Austin North/Parmer Lane | 12401 North Lamar Boulevard |
| RLJ Lodging Trust | Residence Inn By Marriott Austin Northwest/Arboretum | 3713 Tudor Boulevard |
| RLJ Lodging Trust | Residence Inn By Marriott Austin South | 4537 South IH-35 |
| RLJ Lodging Trust | Residence Inn By Marriott Boulder Louisville | 845 Coal Creek Circle |
| RLJ Lodging Trust | Residence Inn By Marriott Chicago Naperville/Warrenville | 28500 Bella Vista Parkway |
| RLJ Lodging Trust | Residence Inn By Marriott Chicago Southeast/Hammond, IN | 7740 Corine Drive |
| RLJ Lodging Trust | Residence Inn By Marriott Denver West/Golden | 14600 W. Sixth Avenue Frontage Rd |
| RLJ Lodging Trust | Residence Inn By Marriott Houston by The Galleria | 2500 McCue Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| RLJ Lodging Trust | Residence Inn By Marriott Houston Downtown/Convention Center | 904 Dallas St. |
| RLJ Lodging Trust | Residence Inn By Marriott Houston Sugar Land/Stafford | 12703 Southwest Freeway (US 59) |
| RLJ Lodging Trust | Residence Inn By Marriott Indianapolis Downtown on the Canal | 350 W New York Street |
| RLJ Lodging Trust | Residence Inn By Marriott Indianapolis Fishers | 9765 Crosspoint Boulevard |
| RLJ Lodging Trust | Residence Inn By Marriott Louisville Downtown | 333 East Market Street |
| RLJ Lodging Trust | Residence Inn By Marriott Louisville Northeast | 3500 Springhurst Commons Drive |
| RLJ Lodging Trust | Residence Inn By Marriott Merrillville | 8018 Delaware Place |
| RLJ Lodging Trust | Residence Inn By Marriott Palo Alto Los Altos | 4460 El Camino Real |
| RLJ Lodging Trust | SpringHill Suites By Marriott Austin North/Parmer Lane | 12520 North IH-35 |
| RLJ Lodging Trust | SpringHill Suites By Marriott Austin South | 4501 South IH-35 |
| RLJ Lodging Trust | SpringHill Suites By Marriott Denver North/Westminster | 6845 W. 103rd Avenue |
| RLJ Lodging Trust | SpringHill Suites By Marriott Houston Downtown/Convention Center | 914 Dallas Street |
| RLJ Lodging Trust | SpringHill Suites By Marriott Louisville Hurstbourne/North | 10101 Forest Green Boulevard |
| RLJ Lodging Trust | SpringHill Suites By Marriott Portland Hillsboro | 7351 NE Butler Road |
| RLJ Lodging Trust | SpringHill Suites By Marriott South Bend Mishawaka | 5225 Edison Lakes Parkway |
| RLJ Lodging Trust | Residence Inn By Marriott Bethesda Downtown | 7335 Wisconsin Avenue |
| RLJ Lodging Trust | Residence Inn By Marriott National Harbor Washington, DC Area | 192 Waterfront St |
| RLJ Lodging Trust | San Francisco Marriott Union Square | 480 Sutter St. |
| Robert Brennan Group | Fairfield Inn & Suites Mt. Vernon Rend Lake | 217 Potomac Blvd. |
| Robert Finvarb Companies | AC Hotel By Marriott Miami Beach | 2912 Collins Avenue |
| Robert Finvarb Companies | Courtyard By Marriott Fort Lauderdale Airport & Cruise Port | 400 Gulf Stream Way |
| Robert Finvarb Companies | Courtyard By Marriott Miami Coconut Grove | 2649 South Bayshore Drive |
| Robert Finvarb Companies | Courtyard By Marriott Washington, DC/U.S. Capitol | 1325 2nd Street NE |
| Robert Finvarb Companies | Residence Inn By Marriott Melbourne | 1430 South Babcock Street |
| Robert Finvarb Companies | Residence Inn By Marriott Miami Sunny Isles Beach | 17700 Collins Avenue |
| Robert Finvarb Companies | Residence Inn By Marriott Phoenix Desert View at Mayo Clinic | 5665 East Mayo Boulevard |
| Robert Finvarb Companies | Residence Inn By Marriott Tallahassee Universities at the Capitol | 600 West Gaines Street |
| Robert Finvarb Companies | SpringHill Suites By Marriott Miami Downtown/Medical Center | 1311 NW 10th Avenue |
| Robert Gustin Properties | Courtyard By Marriott Albuquerque | 5151 Journal Center Boulevard |
| Robert Gustin Properties | Fairfield Inn & Suites Steamboat Springs | 3200 South Lincoln Avenue |
| Roch Capital | Dallas/Plano Marriott at Legacy Town Center | 7121 Bishop Road |
| RockBridge | Courtyard By Marriott Philadelphia City Avenue | 4100 Presidential Blvd. |
| RockBridge | Le Méridien Chicago - Oakbrook Center | 2100 Spring Road |
| RockBridge | Noelle, Nashville, a Tribute Portfolio Hotel | 200 4th Avenue North |
| RockBridge | Palm Beach Gardens Marriott | 4000 RCA Boulevard |
| RockBridge | Raleigh Marriott Crabtree Valley | 4500 Marriott Drive |
| RockBridge | Residence Inn By Marriott Cleveland University Circle/Medical Center | 1914 E. 101ST STREET |
| RockBridge | Residence Inn By Marriott Louisville East/Oxmoor | 401 Bullitt Lane |
| RockBridge | The Adolphus, Autograph Collection | 1321 Commerce Street |
| RockBridge | The Alida, Savannah, a Tribute Portfolio Hotel | 412 Williamson Street |
| RockBridge | The Laylow, Autograph Collection | 2299 Kuhio Avenue |
| RockBridge | The Westin Portland Harborview | 157 High St |
| Rockbridge Hotels, LLC | Sheraton Stamford Hotel | 700 Main St |
| Rocket Hotels | Fairfield Inn & Suites Beaumont | 2265 I-H10 South |
| Rockgate Inns, Inc. | Courtyard By Marriott Albany Clifton Park | 627 Plank Road |
| Rockgate Inns, Inc. | Courtyard By Marriott Kansas City East/Blue Springs | I-70 and Adams Dairy Parkway |
| Rockgate Inns, Inc. | Residence Inn By Marriott Buffalo Amherst | 100 Maple Road |
| Rockgate Inns, Inc. | SpringHill Suites By Marriott Albany-Colonie | 8 California Ave |
| Rockgate Inns, Inc. | TownePlace Suites By Marriott Fort Myers Estero | 23161 Via Coconut |
| Rockpoint Group | Renaissance Las Vegas Hotel | 3400 Paradise Road |
| Rockpoint Group | The Westin Arlington Gateway | 801 North Glebe Road |
| Rockpoint Group | The Westin Long Beach | 333 East Ocean Boulevard |
| Rockpoint Group, LLC | Hotel Republic San Diego, Autograph Collection | 421 West B Street |
| Rockpoint Group, LLC | Renaissance Boston Waterfront Hotel | 606 Congress Street |
| Rockwood Capital, LLC | The Mayflower Hotel, Autograph Collection | 1127 Connecticut Avenue NW |
| Rockwood Capital, LLC | Tysons Corner Marriott | 8028 Leesburg Pike |
| Roedel Companies | Courtyard By Marriott Nashua | 2200 Southwood Drive |
| Rohan Management | Fairfield Inn & Suites Temecula | 27416 Jefferson Avenue |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| ROHM Group | Aloft Columbia Harbison | 217 Lanneau Court |
| ROHM Group | Fairfield Inn By Marriott Dothan | 3038 Ross Clark Circle SW |
| Rookwood Hotel Partners, LLC | Courtyard By Marriott Cincinnati Midtown/Rookwood | 3813 Edwards Road |
| Rookwood Hotel Partners, LLC | Residence Inn By Marriott Cincinnati Midtown/Rookwood | 3815 Edwards Road |
| Rosanna Inc. | Avenue of the Arts Costa Mesa, a Tribute Portfolio Hotel | 3350 Avenue of the Arts |
| Roska Enterprises LLP | Fairfield Inn & Suites Brownsville North | 804 East Morrison Road |
| Route 3 Development Corporation | Fairfield Inn & Suites Plattsburgh | 579 Route 3 |
| Roxbury Properties, LLC | Element Detroit at the Metropolitan | 33 John R Street |
| RPS Hotel Holdings | Fairfield Inn & Suites Charleston Airport/Convention Center | 4841 Tanger Outlet Blvd |
| RRY Hospitality | SpringHill Suites By Marriott West Mifflin | 1000 Regis Avenue |
| RSD Hospitality | Fairfield Inn By Marriott Hays | 377 Mopar Drive |
| Rubicon Companies | New York LaGuardia Airport Marriott | 102-05 Ditmars Boulevard |
| Rudra Management | Courtyard By Marriott Binghamton | 3801 Vestal Parkway East |
| Rudra Management | Courtyard By Marriott Buffalo Amherst/University | 4100 Sheridan Drive |
| Rudra Management | Courtyard By Marriott Newburgh Stewart Airport | 4 Governor Drive |
| Ruffin Companies | Fairfield Inn & Suites Arlington Near Six Flags | 2500 East Lamar Blvd |
| Ruffin Companies | Fairfield Inn & Suites Dallas DFW Airport North/Irving | 4800 West John Carpenter Freeway |
| Ruffin Companies | Fairfield Inn & Suites Ponca City | 3405 North 14th Street |
| Ruffin Companies | Fairfield Inn & Suites Wichita East | 417 S Webb Road |
| Ruffin Companies | Long Beach Marriott | 4700 Airport Plaza Drive |
| Ruffin Companies | Marriott Tulsa Hotel Southern Hills | 1902 East 71st |
| Ruffin Companies | Wichita Marriott | 9100 Corporate Hills Drive |
| Rui Gao Inc | Four Points by Sheraton Los Angeles International Airport | 9750 Airport Blvd |
| RUKH Development | Residence Inn By Marriott Akron Fairlawn | 4080 Embassy Parkway |
| RUKH Development | SpringHill Suites By Marriott Somerset Franklin Township | 16 Cedar Grove Lane |
| RXR Realty | The Ritz-Carlton Residences, North Hills | 6000 Royal Court |
| Ryman Hospitality Properties, Inc. | AC Hotel By Marriott National Harbor Washington, DC Area | 156 Waterfront Street |
| Ryman Hospitality Properties, Inc. | Gaylord National Resort & Convention Center | 201 Waterfront Street |
| Ryman Hospitality Properties, Inc. | Gaylord Opryland Resort & Convention Center | 2800 Opryland Drive |
| Ryman Hospitality Properties, Inc. | Gaylord Palms Resort & Convention Center | 6000 West Osceola Parkway |
| Ryman Hospitality Properties, Inc. | Gaylord Rockies Resort & Convention Center | 6700 N. Gaylord Rockies Boulevard |
| Ryman Hospitality Properties, Inc. | Gaylord Texan Resort & Convention Center | 1501 Gaylord Trail |
| Ryman Hospitality Properties, Inc. | The Inn at Opryland, A Gaylord Hotel | 2401 Music Valley Drive |
| S and B Motels, Inc. | Courtyard By Marriott Salina | 3020 Riffel Dr. |
| S and D Hospitality, Inc. | Fairfield Inn & Suites Jackson Clinton | 105 Hampstead Place |
| S and H Hospitality Realty LLC | Fairfield Inn & Suites Boston Walpole | 630 Providence Highway |
| S&J Hotels | Fairfield Inn & Suites Houston Missouri City | 3533 FM 1092 |
| S&S Hotels Inc. | Residence Inn By Marriott Davenport | 120 East 55th Street |
| S.C. Hospitality | Courtyard By Marriott New Haven Orange/Milford | 136 Marsh Hill Road |
| Safari Hospitality | Courtyard By Marriott Cedar City | 1294 South Interstate Drive |
| Safari Hospitality | Fairfield Inn & Suites Denver Aurora/Parker | 24192 East Prospect Ave |
| Safari Hospitality | Fairfield Inn By Marriott Boise | 3300 S Shoshone Street |
| Safari Hospitality | Fairfield Inn By Marriott St. George | 1660 South Convention Center Dr. |
| Safari Hospitality | SpringHill Suites By Marriott Cedar City | 1477 South Old Hwy 91 |
| Sagamore Philadelphia | Sheraton Suites Philadelphia Airport | 4101B Island Ave |
| Sage Hospitality | The Blackstone, Autograph Collection | 636 South Michigan Avenue |
| Sage Hospitality | The Westin Cleveland Downtown | 777 Saint Clair Ave NE |
| Sage Hospitality, Inc. (Dr. Patel) | Courtyard By Marriott Nashville Goodlettsville | 865 Conference Drive |
| Sage Hospitality, Inc. (Dr. Patel) | Residence Inn By Marriott Nashville Vanderbilt/West End | 1801 Hayes Street |
| Sage Hospitality, Inc. (Dr. Patel) | SpringHill Suites By Marriott Nashville Vanderbilt/West End | 1800 West End Avenue |
| Sage Hospitality, Inc. (Dr. Patel) | TownePlace Suites By Marriott Clarksville | 120 Fair Brook Place |
| Sage Hospitality, Inc. (Dr. Patel) | TownePlace Suites By Marriott Nashville Goodlettsville | 830 Conference Drive |
| Sagemont Hotels | TownePlace Suites By Marriott San Bernardino Loma Linda | 10336 Richardson Street |
| Sai Hotel Group | Fairfield by Marriott Inn & Suites Knoxville Lenoir City/I-75 | 370 Adesa Parkway |
| SAI Lodging, LLC | Fairfield Inn & Suites Niagara Falls | 643 Rainbow Boulevard |
| Salita Development, LLC | Sheraton Chicago Northbrook Hotel | 1110 Willow Rd |
| Salt River Devco | Courtyard By Marriott Scottsdale Salt River | 5201 North Pima Road |
| Sam and Shree Corporation | Fairfield Inn & Suites St. Louis Pontoon Beach/Granite City, IL | 5224 Commerce Parkway |

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Sam Moon Group | Renaissance Dallas at Plano Legacy West Hotel | 6007 Legacy Drive |
| Samar Hospitality | Four Points by Sheraton Melville Long Island | 333 South Service Road |
| Samchully America Corporation | Courtyard By Marriott Anaheim Resort/Convention Center | 2045 So. Harbor Blvd. |
| San Carlos Associates | Monterey Marriott | 350 Calle Principal |
| Sand Hill Property Company | Residence Inn By Marriott Palo Alto Menlo Park | 555 Glenwood Avenue |
| Sand Hill Property Company | Residence Inn By Marriott San Jose Cupertino | 19429 Stevens Creek Boulevard |
| Sandhu Corporation of Virginia | Delta Hotels by Marriott Richmond Downtown | 555 E Canal Street |
| Sandpiper Hospitality | Courtyard By Marriott Reno | 6855 South Virginia Street |
| SANTA MONICA PROPER JV LLC | Santa Monica Proper Hotel, Santa Monica, a Member of Design Hotels | 700 Wilshire Blvd |
| Sanwood Hospitality | Fairfield Inn & Suites Emporia I-95 | 104 Cloverleaf Drive |
| Sanwood Hospitality | Fairfield Inn & Suites Strasburg Shenandoah Valley | 33760 Old Valley Pike |
| Sarab Sukh Hotels | Sheraton Phoenix Airport Hotel Tempe | 1600 S 52nd St |
| Sarnsa Investments | Fairfield Inn & Suites Santa Fe | 3625 Cerrillos Road |
| Satya Hotels, Inc. | Fairfield Inn & Suites Modesto Salida | 4342 Salida Blvd |
| Satya Hotels, Inc. | Fairfield Inn & Suites Oakland Hayward | 25921 Industrial Blvd |
| Sava Group | Aloft Dallas Downtown | 1033 Young Street |
| Sava Group | Aloft Fort Worth Downtown | 334 West 3rd Street |
| Sava Group | Aloft Richardson | 1160 State Street |
| Sava Group | Element Dallas Fort Worth Airport North | 3550 Highway 635 |
| Sava Group | Four Points by Sheraton Dallas Fort Worth Airport North | 1580 Point West Boulevard |
| Savoy Hotels | Fairfield Inn & Suites Dallas DFW Airport South/Irving | 4210 West Airport Freeway |
| Savoy Hotels | Fairfield Inn & Suites Dallas Plano North | 3415 Premier Drive |
| Sawyer Realty Holdings LLC | Residence Inn By Marriott Boston Tewksbury/Andover | 1775 Andover Street |
| Saxena & Patel (GA) | Fairfield Inn & Suites Dublin | 620 Pinehill Road |
| SBM Hospitality | TownePlace Suites By Marriott Rochester | 2829 43rd Street NW |
| SBM Hospitality | TownePlace Suites By Marriott Sioux Falls | 4545 West Homefield Drive |
| Scalzo Hospitality, Inc | Delta Hotels by Marriott Minneapolis Northeast | 1330 Industrial Boulevard NE |
| Scannapieco Development Corporation | Sheraton Atlantic City Convention Center Hotel | 2 Miss America Way |
| Scarlett Hotel Group | Fairfield Inn & Suites Omaha Downtown | 1501 Nicholas Street |
| Scarlett Hotel Group | Residence Inn By Marriott Clearwater Downtown | 940 Court Street |
| Scarlett Hotel Group | SpringHill Suites By Marriott Gainesville | 4155 SW 40th Blvd. |
| SCG Hospitality | The Vinoy® Renaissance St. Petersburg Resort & Golf Club | 501 Fifth Avenue NE |
| Schahet Hotels, Inc. | Fairfield Inn & Suites Indianapolis Carmel | 1335 West Main Street |
| Schiller Park Hospitality | Four Points by Sheraton Chicago O'Hare Airport | 10249 W Irving Park Rd |
| Schott Hotel Group | Courtyard By Marriott Bradenton Sarasota/Riverfront | 100 Riverfront Dr. West |
| Schott Hotel Group | SpringHill Suites By Marriott Tampa Westshore/Airport | 4835 Cypress Street |
| Schulte Hospitality Group | Hotel Duval, Autograph Collection® | 415 North Monroe St. |
| Schulte Hospitality Group | Sheraton Columbus Hotel at Capitol Square | 75 East State Street |
| Scott Enterprises | Courtyard By Marriott Erie Ambassador Conference Center | 7792 Peach Street |
| Scott Enterprises | SpringHill Suites By Marriott Buffalo Airport | 6647 Transit Road |
| Seaview Investors, LLC | Hotel Trio Healdsburg | 110 Dry Creek Road |
| Seaview Investors, LLC | Residence Inn By Marriott Beverly Hills | 1177 South Beverly Drive |
| Seaview Investors, LLC | Residence Inn By Marriott Los Angeles LAX/Century Boulevard | 5933 West Century Blvd |
| Seaway Hotel Corporation | Sheraton Sand Key Resort | 1160 Gulf Blvd |
| Sejwad Hotels Management & Development Company | Columbia Northeast Hotel | 8105 Two Notch Road |
| Sejwad Hotels Management & Development Company | Sheraton Columbia Downtown Hotel | 1400 Main St |
| Select Development | Aloft Long Island City-Manhattan View | 27-45 Jackson Ave |
| Select Milk Producers Inc. | Fairfield Inn & Suites Fair Oaks Farms | 708 North 600 East |
| Senate Hospitality | The Westin Memphis Beale Street | 170 Lt. George W Lee Avenue |
| SENYAR MIAMI HOLDING LLC | The Hotel Condominium Residences at The St. Regis Bal Harbour Central Tower | The St. Regis Bal Harbour Resort, 9703 Collins Ave. |
| SENYAR MIAMI HOLDING LLC | The St. Regis Bal Harbour Resort | 9703 Collins Ave |
| SENYAR MIAMI HOLDING LLC | The St. Regis Residences Bal Harbour North/South Tower | The St. Regis Bal Harbour Resort, 9703 Collins Ave. |
| SENYAR MIAMI HOLDING LLC | The St. Regis Washington, D.C. | 923 16th St NW |
| SENYAR MIAMI HOLDING LLC | W Miami | 485 Brickell Avenue |
| Seon Hee, Inc. | TownePlace Suites By Marriott Sacramento Cal Expo | 1784 Tribute Road |
| Sequoia Development, Inc. | SpringHill Suites By Marriott Salt Lake City-South Jordan | 11280 South River Heights Drive |
| Serka Turizm A.S. | Four Points by Sheraton Williston | 7115 2nd Avenue West |
| Sethi Management | Four Points by Sheraton Las Vegas East Flamingo | 4055 Palos Verdes Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Seva Hospitality | Fairfield Inn & Suites Austin Buda | 1240 Cabelas Drive |
| SF Hotel Investors, LLC | San Francisco Proper, a Member of Design Hotels | 1100 Market Street |
| Shadeland Enterprises | Delta Hotels by Marriott Indianapolis East | 7304 East 21st Street |
| Shadeland Enterprises | Fairfield Inn & Suites Indianapolis East | 7110 E. 21st Street |
| Shadeland Enterprises | Indianapolis Marriott East | 7202 East 21st Street |
| Shakopee Mdewakanton Sioux Community | JW Marriott Minneapolis Mall of America | 2141 Lindau Lane |
| Shamin Hotels | Aloft Richmond West Short Pump | 3939 Duckling Drive |
| Shamin Hotels | Courtyard By Marriott Chesapeake Greenbrier | 1562 Crossways Boulevard |
| Shamin Hotels | Courtyard By Marriott Richmond Chester | 2001 West Hundred Road |
| Shamin Hotels | Courtyard By Marriott Richmond North/Glen Allen | 10077 Brook Road |
| Shamin Hotels | Delta Hotels by Marriott Norfolk Airport | 1570 North Military Highway |
| Shamin Hotels | Renaissance Portsmouth-Norfolk Waterfront Hotel | 425 Water Street |
| Shamin Hotels | Residence Inn By Marriott Newport News Airport | 531 St. Johns Road |
| Shamin Hotels | Residence Inn By Marriott Richmond Chester | 800 Bermuda Hundred Rd. |
| Shamin Hotels | Sheraton Virginia Beach Oceanfront Hotel | 3501 Atlantic Ave |
| Shamrock Development, Inc. | Omaha Marriott Downtown at the Capitol District | 222 North Street |
| Shanason Group | Fairfield Inn & Suites Knoxville West | 11763 Snyder Road |
| Shaner Hotel Group | Chattanooga Marriott Downtown | Two Carter Plaza |
| Shaner Hotel Group | Courtyard By Marriott Harrisburg West/Mechanicsburg | 4921 Gettysburg Road |
| Shaner Hotel Group | Courtyard By Marriott Hershey Chocolate Avenue | 515 E Chocolate Avenue |
| Shaner Hotel Group | Courtyard By Marriott Jacksonville Beach Oceanfront | 1617 N. First Street |
| Shaner Hotel Group | Courtyard By Marriott Jacksonville I-295/East Beltway | 9815 Lantern Street |
| Shaner Hotel Group | Courtyard By Marriott Newark-University of Delaware | 400 Pencader Way |
| Shaner Hotel Group | Courtyard By Marriott St. Augustine I-95 | 2075 St. Road 16 |
| Shaner Hotel Group | Courtyard By Marriott St. Petersburg Clearwater/Madeira Beach | 601 American Legion Drive |
| Shaner Hotel Group | Durham Marriott City Center | 201 Foster Street |
| Shaner Hotel Group | Fairfield Inn & Suites Augusta Fort Gordon Area | 2175 Gordon Highway |
| Shaner Hotel Group | Fairfield Inn & Suites Harrisburg International Airport | 4 Terminal Drive |
| Shaner Hotel Group | Fairfield Inn & Suites Jacksonville Beach | 1616 North First Street |
| Shaner Hotel Group | Fairfield Inn & Suites Lakeland Plant City | 4307 Sterling Commerce Drive |
| Shaner Hotel Group | Fairfield Inn & Suites Paramus | 601 From Road |
| Shaner Hotel Group | Fairfield Inn & Suites St. Augustine I-95 | 305 Prime Outlet Blvd |
| Shaner Hotel Group | Fairfield Inn & Suites State College | 2215 North Atherton Street |
| Shaner Hotel Group | Pittsburgh Marriott City Center | 112 Washington Place |
| Shaner Hotel Group | Playa Largo Resort & Spa, Autograph Collection | 97450 Overseas Highway |
| Shaner Hotel Group | Residence Inn By Marriott Minneapolis Edina | 3400 Edinborough Way |
| Shaner Hotel Group | SpringHill Suites By Marriott State College | 1935 Waddle Road |
| Shaner Hotel Group | The Daytona, Autograph Collection | 1870 Victory Circle |
| Shaner Investments | Courtyard By Marriott Bridgeport Clarksburg | 30 Shaner Drive |
| Shaner Investments | Fairfield Inn & Suites Huntingdon Route 22/Raystown Lake | 9970 Shaner Boulevard |
| Shaner Investments | Fairfield Inn & Suites Lock Haven | 50 Spring Street |
| SharCon Hotel Mgmt & Dev Co | Fairfield Inn & Suites Washington, DC/New York Avenue | 2305 New York Avenue NE |
| Shashi Corporation | Aloft Cupertino | 10165 N. De Anza Boulevard |
| Shashi Corporation | Aloft San Jose Cupertino | 4241 Moorpark Avenue |
| Shashi Corporation | Aloft Sunnyvale | 170 South Sunnyvale Avenue |
| Shelby Hospitality Group LLC | Fairfield Inn & Suites Shelby | 1715 East Dixon Boulevard |
| Shelini Hospitality | Four Points by Sheraton Fort Lauderdale Airport/Cruise Port | 1800 South Federal Highway |
| Shenzhen New World | Sheraton Universal Hotel | 333 Universal Hollywood Dr |
| Sheraton Grand Phoenix LLC | Sheraton Phoenix Downtown | 340 N 3rd Street |
| Sheridan Properties Inc. | Aloft Tulsa | 6716 S. 104th East Avenue |
| Sheridan Properties Inc. | Fairfield Inn & Suites Bartlesville | 2107 SE Washington Boulevard |
| Sheridan Properties Inc. | Fairfield Inn & Suites Muskogee | 1650 North 32nd Street |
| Sheridan Properties Inc. | Residence Inn By Marriott Tulsa Downtown | 202 West 5th Street |
| Sherman Associates (George Sherman) | Aloft Minneapolis | 900 Washington Ave S |
| Sherman Associates (George Sherman) | Sheraton Duluth Hotel | 301 E Superior St |
| Shidler Group (The) | Courtyard By Marriott Alexandria Pentagon South | 4641 Kenmore Avenue |
| Shidler Group (The) | Fairfield Inn & Suites New York Midtown Manhattan/Penn Station | 325 W. 33rd Street |
| Shidler Group (The) | Residence Inn By Marriott Greenbelt | 6320 Golden Triangle Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Shield Hotel Management | Courtyard By Marriott West Springfield | 885 Riverdale Street |
| Shield Hotel Management | Fairfield Inn & Suites Springfield Holyoke | 229 Whiting Farms Road |
| Shinn Enterprises Inc | Fairfield Inn & Suites El Dorado | 1800 North West Avenue |
| Shippensburg University Foundation | Courtyard By Marriott Shippensburg | 503 Newburg Road |
| Shivam Property Management | Four Points by Sheraton Jacksonville Beachfront | 11 1st Street North |
| Shree Vithal Krupa, LLC | Fairfield Inn & Suites Akron South | 1025 Interstate Parkway |
| Shree Vithal Krupa, LLC | SpringHill Suites By Marriott Canton | 5770 Dressler Rd NW |
| Shular Companies | Courtyard By Marriott Pigeon Forge | 120 Community Center Drive |
| Sibony Hotels | Aloft Ocean City | 4501 Coastal Highway |
| Siddhi Hotel Group | Courtyard By Marriott Greenville-Spartanburg Airport | 115 The Parkway |
| Siddhi Hotel Group | Fairfield Inn By Marriott Charlotte Gastonia | 1860 Remount Road |
| Siddhi Hotel Group | Fairfield Inn By Marriott Greenville-Spartanburg Airport | 48 Fisherman Lane |
| Sidra Real Estate | Chicago Marriott Southwest at Burr Ridge | 1200 Burr Ridge Parkway |
| Sierra Vista Hotels, LLC | TownePlace Suites By Marriott Farmington | 4200 Sierra Vista Drive |
| Sigma Management, LLC | Courtyard By Marriott Nashville Mt. Juliet | 1980 Providence Parkway |
| Sigma Phi Alpha Corporation | Boston Marriott Peabody | 8A Centennial Drive |
| Silver Recycling | Aloft El Paso Downtown | 303 Texas Avenue |
| Silverwest Hotel | Element Basalt - Aspen | 499 Market Street |
| Silverwest Hotel | Element West Des Moines | 575 South Prairie View Drive |
| Silverwest Hotel | Fairfield Inn & Suites San Antonio NE/Schertz | 5008 Corridor Loop Road |
| Silverwest Hotel | Sheraton Clayton Plaza Hotel / St. Louis | 7730 Bonhomme Ave |
| Silverwest Hotel | Waikoloa Beach Marriott Resort & Spa | 69-275 Waikoloa Beach Drive |
| Sima Hotels | Residence Inn By Marriott Orlando Convention Center | 8800 Universal Blvd |
| Sima Hotels | SpringHill Suites By Marriott Orlando Convention Center/International Drive Area | 8840 Universal Boulevard |
| Simon Konover Company (The) | Fairfield Inn & Suites Cape Cod Hyannis | 867 Iyannough Road (Route 132) |
| Simone Development Companies | Residence Inn By Marriott New York The Bronx at Metro Center Atrium | 1776 Eastchester Rd |
| SINA 14, LLC | Fairfield Inn & Suites Richmond Airport | 5252 Airport Square Lane |
| SINA 14, LLC | Fairfield Inn & Suites Richmond Midlothian | 150 North Pinetta Drive |
| SINA 14, LLC | Fairfield Inn By Marriott Louisville South | 362 Brenton Way |
| Sinclair Holdings, LLC | SpringHill Suites By Marriott Fort Worth Fossil Creek | 5301 N. Riverside Drive |
| Singerman Real Estate | TownePlace Suites By Marriott Austin Arboretum/The Domain Area | 10024 North Capital of TX Highway North |
| Singerman Real Estate | TownePlace Suites By Marriott College Station | 1300 University Drive East |
| Singerman Real Estate | Des Moines Marriott Downtown | 700 Grand Avenue |
| Singh Realty, LLC | Fairfield Inn & Suites Lebanon Valley | 4 Fisher Avenue |
| Singh Realty, LLC | Fairfield Inn & Suites Stroudsburg Bartonsville/Poconos | 294 Frantz Road |
| Sippel Enterprises, L.P. | TownePlace Suites By Marriott Pittsburgh Cranberry Township | 2020 Coolsprings Drive |
| SJB Companies | Fairfield Inn & Suites Weirton | 11 Amerihost Drive |
| SJS Hospitality, LLC | Courtyard By Marriott Tulsa Downtown | 415 S. Boston Avenue |
| SJS Hospitality, LLC | Fairfield Inn & Suites Tulsa Downtown | 111 North Main Street |
| SJS Hospitality, LLC | TownePlace Suites By Marriott Tulsa Broken Arrow | 2251 N. Stone Wood Circle |
| Sky Hospitality Management LLC | Fairfield Inn & Suites Oklahoma City El Reno | 1501 Domino Drive |
| Skyline Investments | Courtyard By Marriott Birmingham Hoover | 1824 Montgomery Highway South |
| Skyline Investments | Courtyard By Marriott Chicago Arlington Heights/South | 100 West Algonquin Road |
| Skyline Investments | Courtyard By Marriott Chicago Deerfield | 800 Lake Cook Road |
| Skyline Investments | Courtyard By Marriott Dayton South/Mall | 100 Prestige Place |
| Skyline Investments | Courtyard By Marriott Fort Myers Cape Coral | 4455 Metro Parkway |
| Skyline Investments | Courtyard By Marriott Huntsville University Drive | 4804 University Drive |
| Skyline Investments | Courtyard By Marriott Lexington North | 775 Newtown Court |
| Skyline Investments | Courtyard By Marriott Little Rock West | 10900 Financial Centre Park |
| Skyline Investments | Courtyard By Marriott Manassas Battlefield Park | 10701 Battleview Parkway |
| Skyline Investments | Courtyard By Marriott Oklahoma City Airport | 4301 Highline Boulevard |
| Skyline Investments | Courtyard By Marriott Rockford | 7676 East State Street |
| Skyline Investments | Courtyard By Marriott Toledo Airport Holland | 1435 East Mall Drive |
| Skyline Investments | Courtyard By Marriott Tucson Airport | 2505 East Executive Drive |
| Skyline Investments | Renaissance Cleveland Hotel | 24 Public Square |
| SLAB | The Residences at The Ritz-Carlton, Sarasota | 1111 Ritz-Carlton Drive |
| SLAB | The Ritz-Carlton Beach Residences Condominium, Sarasota | 1300 Ben Franklin Drive |
| SLAB | The Tower Residences at the Ritz-Carlton, Sarasota | 35 Watergate Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Slawson Companies | Fairfield Inn & Suites Portland South/Lake Oswego | 6100 South West Meadows Road |
| Slawson Companies | Fairfield Inn & Suites Portland West/Beaverton | 15583 NW Gateway Court |
| Smart Summit Nine, LLC | Courtyard By Marriott Columbus Dublin | 5175 Post Road |
| Smart Summit Nine, LLC | Courtyard By Marriott Dayton Beavercreek | 2777 Fairfield Common |
| Smart Summit Nine, LLC | Residence Inn By Marriott Dayton Beavercreek | 2779 Fairfield Commons |
| SMC Hotels Group | Courtyard By Marriott Bentonville | Beau Terre Office Park, 1001 McClain Road |
| SMC Hotels Group | Residence Inn By Marriott Springdale | 1740 South 48th Street |
| SMI Hotel Group | Four Points by Sheraton Richmond | 9901 Midlothian Turnpike |
| SMI Hotel Group | Four Points by Sheraton Richmond Airport | 4700 South Laburnum Avenue |
| SNI Capital Group | Fairfield Inn & Suites Snyder | 5207 Big Spring Hwy |
| SNI Capital Group | SpringHill Suites By Marriott Houston Westchase | 5851 Rogerdale Rd |
| Software Technology Solutions | Fairfield Inn & Suites Dulles Airport Chantilly | 3960 Corsair Court |
| Soham Group, LLC | Fairfield Inn & Suites Birmingham Bessemer | 4980 Academy Court |
| Soho Hotel Owner LLC | 11 Howard, a Member of Design Hotels | 11 Howard Street |
| SOHotel, LLC | The Dwell Hotel, a Member of Design Hotels | 120 East 10th Street |
| Sohum, Inc. | SpringHill Suites By Marriott Quakertown | 1930 John Fries Highway |
| Solara Hospitality, LLC | Residence Inn By Marriott Columbia Northwest/Harbison | 944 Lake Murray Blvd |
| Solara Hospitality, LLC | Residence Inn By Marriott Columbia West/Lexington | 122 Mathias Road |
| Solara Hospitality, LLC | TownePlace Suites By Marriott Columbia Northwest/Harbison | 438 Columbiana Drive |
| Solid Rock Advisors | Le Méridien Boston Cambridge | 20 Sidney St |
| Solow Incorporated | Residence Inn By Marriott Philadelphia Airport | 3701 Island Ave |
| Solow Incorporated | SpringHill Suites By Marriott Philadelphia Airport/Ridley Park | 201 Industrial Highway |
| Sotherly Hotels Inc. | Sheraton Louisville Riverside Hotel | 700 W Riverside Dr |
| Southern Capital Life Insurance Co. | Courtyard By Marriott Winston-Salem University | 3111 University Parkway |
| Southern Hospitality Group | Spartanburg Marriott | 299 N. Church St. |
| Southern Hospitality Management Company Inc. | Fairfield Inn & Suites St. Petersburg North | 2575 54th, Avenue North |
| Southern Hospitality Services, LLC | Courtyard By Marriott Jackson Airport/Pearl | 415 River Wind Drive |
| Southern Hospitality Services, LLC | Courtyard By Marriott Vicksburg | 1 Underwood Drive |
| Southern Hospitality Services, LLC | Fairfield Inn & Suites Jackson Airport | 407 Riverwind Drive |
| Southern Rhode Island Hospitality | Fairfield Inn & Suites South Kingstown Newport Area | 21 Hampton Way |
| Southern Ute Indian Tribe | SpringHill Suites By Marriott San Diego Oceanside/Downtown | 110 North Myers Street |
| Southern Ventures Corporation | Fairfield Inn & Suites Crestview | 110 Crosson Street |
| Southfield Lodging | SpringHill Suites By Marriott Detroit Southfield | 28555 Northwestern Highway |
| Southwest Hospitality Management | Fairfield Inn & Suites Flagstaff East | 1000 North Country Club Drive |
| Southwest Hospitality Management | Fairfield Inn & Suites Fresno Yosemite International Airport | 1535 North Peach Avenue |
| Southwest Hospitality Management | TownePlace Suites By Marriott Odessa | 4412 Tanglewood Lane |
| Spark Hotels | TownePlace Suites By Marriott Cleveland Solon | 6040 Enterprise Parkway |
| Spectrum Hospitality Management | SpringHill Suites By Marriott Charlotte Lake Norman/Mooresville | 121 Gateway Blvd |
| Spectrum Hospitality Management | TownePlace Suites By Marriott Charlotte Mooresville | 139 Gateway Blvd. |
| Spirit Hospitality LLC | Fairfield Inn & Suites Fort Collins South | 3520 Timberwood Dr |
| SPK Holdings, LLC | Residence Inn By Marriott Chantilly Dulles South | 14440 Chantilly Crossing Lane |
| SPK Holdings, LLC | SpringHill Suites By Marriott Centreville Chantilly | 5920 Trinity Parkway |
| SPMH Maui, LLC | Courtyard By Marriott Maui Kahului Airport | 532 Keolani Place |
| Spottswood Hotels, Inc. | Key West Marriott Beachside Hotel | 3841 North Roosevelt Boulevard |
| Spring Valley Hospitality Advisors, LLC | Sheraton Suites Market Center Dallas | 2101 North Stemmons Freeway |
| Springfield Corporation | Four Points by Sheraton French Quarter | 541 Bourbon St |
| Springfield Investment Group, L.P. | TownePlace Suites By Marriott Grove City Mercer/Outlets | 231 Westside Square Drive |
| Springwood Hospitality, LLC | Fairfield Inn & Suites Hershey Chocolate Avenue | 651 West Areba Avenue |
| Springwood Hospitality, LLC | Fairfield Inn & Suites Lancaster East at The Outlets | 2270 Lincoln Highway East |
| Sree Akshar | Four Points by Sheraton Bentonville | 211 SE Walton Boulevard |
| SREE Hotels, LLC | Aloft Charleston Airport & Convention Center | 4875 Tanger Outlet Boulevard |
| SREE Hotels, LLC | Aloft Charlotte Uptown at the EpiCentre | 210 East Trade Street |
| SREE Hotels, LLC | Courtyard By Marriott Charlotte Concord | 7611 Scott Padgett Parkway |
| SREE Hotels, LLC | Courtyard By Marriott Charlotte Lake Norman | 16700 Northcross Drive |
| SREE Hotels, LLC | Courtyard By Marriott Charlotte Matthews | 11425 East Independence Blvd |
| SREE Hotels, LLC | Courtyard By Marriott Columbia Downtown at USC | 630 Assembly Street |
| SREE Hotels, LLC | Courtyard By Marriott Raleigh-Durham Airport/Brier Creek | 10600 Little Brier Creek |
| SREE Hotels, LLC | Fairfield Inn By Marriott Columbia Northwest/Harbison | 320 Columbiana Drive |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| SREE Hotels, LLC | Fairfield Inn By Marriott Hartsville | 200 South 4th Street |
| SREE Hotels, LLC | Residence Inn By Marriott Charlotte Concord | 7601 Scott Padgett Pkwy |
| SREE Hotels, LLC | Residence Inn By Marriott Charlotte Lake Norman | 16830 Kenton Drive |
| SREE Hotels, LLC | Residence Inn By Marriott Charlotte Piper Glen | 5115 Piper Station Drive |
| SREE Hotels, LLC | Residence Inn By Marriott Myrtle Beach | 2605 South Ocean Boulevard |
| SREE Hotels, LLC | Residence Inn By Marriott Raleigh-Durham Airport/Brier Creek | 10600 Little Brier Creek Lane |
| SREE Hotels, LLC | SpringHill Suites By Marriott Charlotte Ballantyne | 12325 Johnston Road |
| SREE Hotels, LLC | SpringHill Suites By Marriott Charlotte Concord Mills/Speedway | 7811 Gateway Lane NW |
| SREE Hotels, LLC | SpringHill Suites By Marriott Charlotte Uptown | 311 East 5th Street |
| SREE Hotels, LLC | SpringHill Suites By Marriott Columbia Downtown/The Vista | 511 Lady Street |
| Sree Sai Hotels, LLC | Four Points by Sheraton Cleveland-Eastlake | 35000 Curtis Boulevard |
| SSN Hotel Management | Element Ewing Princeton | 1000 Sam Weinroth Road |
| SSN Hotel Management | Fairfield Inn & Suites Newark Liberty International Airport | 618-50 Route 1&9 South |
| SSN Hotel Management | Four Points by Sheraton Newark Christiana Wilmington | 56 S. Old Baltimore Pike |
| SSN Hotel Management | Residence Inn By Marriott Philadelphia Valley Forge/Collegeville | 500 Campus Drive |
| SSN Hotel Management | SpringHill Suites By Marriott Philadelphia Valley Forge/King of Prussia | 875 Mancill Mill Road |
| SSN Hotel Management | TownePlace Suites By Marriott Swedesboro Logan Township | 3 Pureland Drive |
| SSR Hospitality | Four Points by Sheraton Kalamazoo | 3600 E Cork St |
| SSS Milwaukee | Four Points by Sheraton Milwaukee Airport | 5311 South Howell Avenue |
| Stafford Hospitality, Inc. | SpringHill Suites By Marriott Tifton | 401 Boo Drive |
| Stanford Hotel Corporation | Residence Inn By Marriott Pleasanton | 11920 Dublin Canyon Road |
| Stanford Hotel Corporation | Sacramento Marriott Rancho Cordova | 11211 Point East Drive |
| Stanford Hotel Corporation | San Diego Marriott Gaslamp Quarter | 660 K Street |
| Stanford Hotel Corporation | Sheraton Albuquerque Uptown Hotel | 1708 Louisiana Blvd. NE |
| Stanford Hotel Corporation | Sheraton Suites Orlando Airport | 7550 Augusta National Dr |
| Star Hospitality Group, Inc. | Fairfield Inn & Suites Allentown West | 208 Pennsylvania Route 100 |
| Star Hotels Inc | Fairfield Inn & Suites Indianapolis Greenfield | 2253 Williams Way |
| Starwood Capital Group | AC Hotel By Marriott Kansas City Westport | 560 Westport Road |
| Starwood Capital Group | Aloft San Francisco Airport | 401 East Millbrae Avenue |
| Starwood Capital Group | Castle Hotel, Autograph Collection | 8629 International Drive |
| Starwood Capital Group | Courtyard By Marriott Akron Fairlawn | 100 Springside Drive |
| Starwood Capital Group | Courtyard By Marriott Akron Stow | 4047 Bridgewater Parkway |
| Starwood Capital Group | Courtyard By Marriott Bismarck North | 3319 N 14th St |
| Starwood Capital Group | Courtyard By Marriott Bloomington Normal | 310A Greenbriar Drive |
| Starwood Capital Group | Courtyard By Marriott Boston Dedham/Westwood | 64 University Avenue |
| Starwood Capital Group | Courtyard By Marriott Champaign | 1811 Moreland Boulevard |
| Starwood Capital Group | Courtyard By Marriott Chico | 2481 Carmichael Drive |
| Starwood Capital Group | Courtyard By Marriott Denver Southwest/Lakewood | 7180 W. Hampden Avenue |
| Starwood Capital Group | Courtyard By Marriott Fort Myers at I-75 and Gulf Coast Town Center | 10050 Gulf Center Drive |
| Starwood Capital Group | Courtyard By Marriott Gulfport Beachfront | 1600 East Beach Blvd |
| Starwood Capital Group | Courtyard By Marriott Houston The Woodlands | 1020 Lake Front Circle |
| Starwood Capital Group | Courtyard By Marriott Kalamazoo Portage | 400 Trade Centre Way |
| Starwood Capital Group | Courtyard By Marriott Lexington Keeneland/Airport | 3100 Wall Street |
| Starwood Capital Group | Courtyard By Marriott Lubbock | 4011 South Loop 289 |
| Starwood Capital Group | Courtyard By Marriott Lufkin | 2130 S. 1st Street |
| Starwood Capital Group | Courtyard By Marriott Monroe Airport | 4915 Pecanland Mall Drive |
| Starwood Capital Group | Courtyard By Marriott Norman | 770 Copperfield Dr |
| Starwood Capital Group | Courtyard By Marriott Peoria | 1928 W. War Memorial Drive |
| Starwood Capital Group | Courtyard By Marriott Rocky Mount | 250 Gateway Blvd |
| Starwood Capital Group | Courtyard By Marriott Scranton Wilkes-Barre | 16 Glenmaura National Boulevard |
| Starwood Capital Group | Courtyard By Marriott St. Paul Woodbury | 185 Radio Drive |
| Starwood Capital Group | Courtyard By Marriott Stafford Quantico | 375 Corporate Drive |
| Starwood Capital Group | Courtyard By Marriott Tampa Downtown | 102 E Cass Street |
| Starwood Capital Group | Courtyard By Marriott Tyler | 7424 South Broadway Ave |
| Starwood Capital Group | Courtyard By Marriott Wichita Falls | 3800 Tarry Street |
| Starwood Capital Group | Fairfield by Marriott Inn & Suites Houston North/Cypress Station | 17617 North Freeway |
| Starwood Capital Group | Fairfield Inn & Suites Abilene | 3902 Turner Plaza Drive |
| Starwood Capital Group | Fairfield Inn & Suites Allentown Bethlehem/Lehigh Valley Airport | 2140 Motel Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

68

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Starwood Capital Group | Fairfield Inn & Suites Amarillo West/Medical Center | 6600 Interstate 40 West |
| Starwood Capital Group | Fairfield Inn & Suites Ashland | 10945 Route 60 |
| Starwood Capital Group | Fairfield Inn & Suites Atlanta Downtown | 54 Peachtree Street SW |
| Starwood Capital Group | Fairfield Inn & Suites Billings | 2026 Overland Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Bismarck North | 1120 Century Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Bismarck South | 135 Ivy Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Boulder Longmont | 1089 S. Hover Street |
| Starwood Capital Group | Fairfield Inn & Suites Branson | 220 Highway 165 South |
| Starwood Capital Group | Fairfield Inn & Suites Bryan College Station | 4613 South Texas Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Canton | 5285 Broadmoor Circle NW |
| Starwood Capital Group | Fairfield Inn & Suites Champaign | 1807 Moreland Boulevard |
| Starwood Capital Group | Fairfield Inn & Suites Cheyenne | 1415 Stillwater Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Chicago Naperville/Aurora | 1847 West Diehl Road |
| Starwood Capital Group | Fairfield Inn & Suites Chicago Tinley Park | 18511 North Creek Drive |
| Starwood Capital Group | Fairfield Inn & Suites Colorado Springs Air Force Academy | 7085 Commerce Center Drive |
| Starwood Capital Group | Fairfield Inn & Suites Corpus Christi | 5217 Blanche Moore Drive |
| Starwood Capital Group | Fairfield Inn & Suites Dallas Mesquite | 4020 Towne Crossing Boulevard |
| Starwood Capital Group | Fairfield Inn & Suites Dallas Park Central | 9230 LBJ Freeway |
| Starwood Capital Group | Fairfield Inn & Suites Dallas Plano | 4712 West Plano Parkway |
| Starwood Capital Group | Fairfield Inn & Suites Dayton South | 8035 Washington Village Drive |
| Starwood Capital Group | Fairfield Inn & Suites El Centro | 503 Danenburg Drive |
| Starwood Capital Group | Fairfield Inn & Suites Fargo | 3902 9th Avenue SW |
| Starwood Capital Group | Fairfield Inn & Suites Findlay | 2000 Tiffin Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Fort Worth University Drive | 1505 South University Drive |
| Starwood Capital Group | Fairfield Inn & Suites Galesburg | 901 W Carl Sandburg Drive |
| Starwood Capital Group | Fairfield Inn & Suites Grand Rapids | 3930 Stahl Drive SE |
| Starwood Capital Group | Fairfield Inn & Suites Greeley | 2401 W 29th Street |
| Starwood Capital Group | Fairfield Inn & Suites Hartford Manchester | 121 Pavillions Drive |
| Starwood Capital Group | Fairfield Inn & Suites Holland | 2854 West Shore Drive |
| Starwood Capital Group | Fairfield Inn & Suites Houston Energy Corridor/Katy Freeway | 15111 Katy Freeway |
| Starwood Capital Group | Fairfield Inn & Suites Houston Humble | 20525 Highway 59 |
| Starwood Capital Group | Fairfield Inn & Suites Houston Westchase | 2400 West Sam Houston Parkway South |
| Starwood Capital Group | Fairfield Inn & Suites Joliet North/Plainfield | 3239 Norman Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Kansas City Lee's Summit | 1301 NE Windsor Drive |
| Starwood Capital Group | Fairfield Inn & Suites Lafayette | 4000 State Road 26 East |
| Starwood Capital Group | Fairfield Inn & Suites Lansing West | 810 Delta Commerce Drive |
| Starwood Capital Group | Fairfield Inn & Suites Lexington Keeneland/Airport | 3050 Lakecrest Circle |
| Starwood Capital Group | Fairfield Inn & Suites Lima | 2179 Elida Road |
| Starwood Capital Group | Fairfield Inn & Suites Lincoln | 4221 Industrial Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Longview | 3305 N. 4th Street |
| Starwood Capital Group | Fairfield Inn & Suites Louisville East | 1220 Kentucky Mills Drive |
| Starwood Capital Group | Fairfield Inn & Suites Lubbock | 4007 South Loop 289 |
| Starwood Capital Group | Fairfield Inn & Suites Mankato | 141 Apache Place |
| Starwood Capital Group | Fairfield Inn & Suites Mansfield Ontario | 1065 N Lexington Springmill Road |
| Starwood Capital Group | Fairfield Inn & Suites Memphis East/Galleria | 8489 Highway 64 |
| Starwood Capital Group | Fairfield Inn & Suites Minneapolis Bloomington/Mall of America | 2401 E 80th Street |
| Starwood Capital Group | Fairfield Inn & Suites Minneapolis Burnsville | 14350 Nicollet Court |
| Starwood Capital Group | Fairfield Inn & Suites Minneapolis Eden Prairie | 11325 Viking Drive |
| Starwood Capital Group | Fairfield Inn & Suites Minneapolis St. Paul/Roseville | 3045 Centre Pointe Dr. N |
| Starwood Capital Group | Fairfield Inn & Suites Minneapolis-St. Paul Airport | 1330 Northland Drive |
| Starwood Capital Group | Fairfield Inn & Suites Muskegon Norton Shores | 1520 Mt Garfield Road |
| Starwood Capital Group | Fairfield Inn & Suites Norman | 301 Norman Center Court |
| Starwood Capital Group | Fairfield Inn & Suites Oklahoma City Quail Springs/South Edmond | 13520 Plaza Terrace |
| Starwood Capital Group | Fairfield Inn & Suites Omaha East/Council Bluffs, IA | 520 30th Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Oshkosh | 1800 South Koeller Road |
| Starwood Capital Group | Fairfield Inn & Suites Peru | 4385 Venture Drive |
| Starwood Capital Group | Fairfield Inn & Suites Pittsburgh Airport/Robinson Township | 1004 Sutherland Drive |
| Starwood Capital Group | Fairfield Inn & Suites Quincy | 4415 Broadway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

69

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Starwood Capital Group | Fairfield Inn & Suites Reno Sparks | 2085 Brierly Way |
| Starwood Capital Group | Fairfield Inn & Suites Saginaw | 5200 Fashion Square Boulevard |
| Starwood Capital Group | Fairfield Inn & Suites Sioux Falls | 4501 W Empire Place |
| Starwood Capital Group | Fairfield Inn & Suites South Bend Mishawaka | 425 W. University Drive |
| Starwood Capital Group | Fairfield Inn & Suites Springfield | 1870 West First Street |
| Starwood Capital Group | Fairfield Inn & Suites St. Cloud | 4120 2nd Street South |
| Starwood Capital Group | Fairfield Inn & Suites Stevens Point | 5317 Hwy 10 East |
| Starwood Capital Group | Fairfield Inn & Suites Stillwater | 418 E Hall of Fame Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Temple Belton | 1402 SW H.K. Dodgen Loop |
| Starwood Capital Group | Fairfield Inn & Suites Terre Haute | 475 E Margaret Avenue |
| Starwood Capital Group | Fairfield Inn & Suites Texas City | 10700 Emmett F. Lowry Expressway |
| Starwood Capital Group | Fairfield Inn & Suites Toledo Maumee | 521 West Dussel Dr |
| Starwood Capital Group | Fairfield Inn & Suites Tyler | 1945 W SW Loop 323 |
| Starwood Capital Group | Fairfield Inn & Suites Victoria | 7502 N Navarro Street |
| Starwood Capital Group | Fairfield Inn & Suites Waco South | 5805 North Woodway Drive |
| Starwood Capital Group | Fairfield Inn & Suites Youngstown Boardman/Poland | 7397 Tiffany South |
| Starwood Capital Group | Fairfield Inn By Marriott Dubuque | 3400 Dodge Street |
| Starwood Capital Group | Fairfield Inn By Marriott Forsyth Decatur | 1417 Hickory Point Drive |
| Starwood Capital Group | Fairfield Inn By Marriott Grand Forks | 3051 S 34th Street |
| Starwood Capital Group | Fairfield Inn By Marriott Kankakee Bourbonnais | 1550 State Route 50 |
| Starwood Capital Group | Fairfield Inn By Marriott Laurel | 13700 Baltimore Avenue |
| Starwood Capital Group | Fairfield Inn By Marriott Middletown Monroe | 6750 Roosevelt Parkway |
| Starwood Capital Group | Fairfield Inn By Marriott Muncie | 4011 West Bethel |
| Starwood Capital Group | Fairfield Inn By Marriott Racine | 6421 Washington Avenue |
| Starwood Capital Group | Fairfield Inn By Marriott Topeka | 1530 SW Westport Drive |
| Starwood Capital Group | Le Méridien Atlanta Perimeter | 111 Perimeter Center West |
| Starwood Capital Group | Louisville Marriott East | 1903 Embassy Square Blvd |
| Starwood Capital Group | Moxy New Orleans Downtown/French Quarter Area | 210 O'Keefe Avenue |
| Starwood Capital Group | Renaissance Des Moines Savery Hotel | 401 Locust St. |
| Starwood Capital Group | Renaissance St. Louis Airport Hotel | 9801 Natural Bridge Road |
| Starwood Capital Group | Residence Inn By Marriott Albuquerque North | 4331 The Lane @ 25 NE |
| Starwood Capital Group | Residence Inn By Marriott Amarillo | 6700 Interstate 40 West |
| Starwood Capital Group | Residence Inn By Marriott Appleton | 310 Metro Drive |
| Starwood Capital Group | Residence Inn By Marriott Baton Rouge Towne Center at Cedar Lodge | 7061 Commerce Circle |
| Starwood Capital Group | Residence Inn By Marriott Bismarck North | 3421 North 14th Street |
| Starwood Capital Group | Residence Inn By Marriott Boise West | 7303 West Denton |
| Starwood Capital Group | Residence Inn By Marriott Canton | 5280 Broadmoor Circle NW |
| Starwood Capital Group | Residence Inn By Marriott Cedar Rapids | 1900 Dodge Road NE |
| Starwood Capital Group | Residence Inn By Marriott Chico | 2485 Carmichael Drive |
| Starwood Capital Group | Residence Inn By Marriott Cleveland Beachwood | 3628 Park East Drive |
| Starwood Capital Group | Residence Inn By Marriott Cleveland Independence | 5101 West Creek Road |
| Starwood Capital Group | Residence Inn By Marriott Cleveland Mentor | 5660 Emerald Court |
| Starwood Capital Group | Residence Inn By Marriott Columbus Dublin | 6364 Frantz Road |
| Starwood Capital Group | Residence Inn By Marriott Columbus Worthington | 7300 Huntington Park Drive |
| Starwood Capital Group | Residence Inn By Marriott Corpus Christi | 5229 Blanche Moore Drive |
| Starwood Capital Group | Residence Inn By Marriott Dallas Lewisville | 755 Vista Ridge Mall Drive |
| Starwood Capital Group | Residence Inn By Marriott Danbury | 22 Segar Street |
| Starwood Capital Group | Residence Inn By Marriott Denver North/Westminster | 5010 W. 88th Place |
| Starwood Capital Group | Residence Inn By Marriott Denver Southwest/Lakewood | 7050 West Hampden Avenue |
| Starwood Capital Group | Residence Inn By Marriott Fargo | 4335 23rd Ave South |
| Starwood Capital Group | Residence Inn By Marriott Fort Smith | 3005 South 74th Street |
| Starwood Capital Group | Residence Inn By Marriott Grand Rapids West | 3451 Rivertown Point Court, SW |
| Starwood Capital Group | Residence Inn By Marriott Holland | 631 Southpointe Ridge |
| Starwood Capital Group | Residence Inn By Marriott Houston The Woodlands/Lake Front Circle | 1040 Lake Front Circle |
| Starwood Capital Group | Residence Inn By Marriott Jackson | 126 Old Medina Crossing |
| Starwood Capital Group | Residence Inn By Marriott Kansas City Olathe | 12215 South Strangline Road |
| Starwood Capital Group | Residence Inn By Marriott Kingston | 800 Frank Sottile Blvd |
| Starwood Capital Group | Residence Inn By Marriott Lansing West | 922 Delta Commerce Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Starwood Capital Group | Residence Inn By Marriott Lexington Keeneland/Airport | 3110 Wall Street |
| Starwood Capital Group | Residence Inn By Marriott Little Rock Downtown | 219 River Market Avenue |
| Starwood Capital Group | Residence Inn By Marriott Madison East | 4862 Hayes Road |
| Starwood Capital Group | Residence Inn By Marriott Moline Quad Cities | 4600 53rd Street |
| Starwood Capital Group | Residence Inn By Marriott Monroe | 4960 Milhaven |
| Starwood Capital Group | Residence Inn By Marriott Mystic Groton | 40 Whitehall Avenue |
| Starwood Capital Group | Residence Inn By Marriott New Bedford Dartmouth | 181 Faunce Corner Road |
| Starwood Capital Group | Residence Inn By Marriott Peoria | 2000 W. War Memorial Drive |
| Starwood Capital Group | Residence Inn By Marriott Phoenix Glendale/Peoria | 8435 West Paradise Lane |
| Starwood Capital Group | Residence Inn By Marriott Rockford | 7542 Colosseum Drive |
| Starwood Capital Group | Residence Inn By Marriott Rocky Mount | 230 Gateway Boulevard |
| Starwood Capital Group | Residence Inn By Marriott Sacramento Rancho Cordova | 2779 Prospect Park Drive |
| Starwood Capital Group | Residence Inn By Marriott Salisbury | 140 Centre Road |
| Starwood Capital Group | Residence Inn By Marriott San Angelo | 2545 Southwest Blvd |
| Starwood Capital Group | Residence Inn By Marriott San Antonio North Stone Oak | 1115 North 1604 East |
| Starwood Capital Group | Residence Inn By Marriott San Antonio SeaWorld®/Lackland | 2838 Cinema Ridge |
| Starwood Capital Group | Residence Inn By Marriott Sioux Falls | 4509 W. Empire Place |
| Starwood Capital Group | Residence Inn By Marriott Southington | 778 West Street |
| Starwood Capital Group | Residence Inn By Marriott Spokane East Valley | 15915 E. Indiana Avenue |
| Starwood Capital Group | Residence Inn By Marriott St. Louis Downtown | 525 S. Jefferson Ave. |
| Starwood Capital Group | Residence Inn By Marriott St. Paul Woodbury | 205 Radio Drive |
| Starwood Capital Group | Residence Inn By Marriott Tampa Westshore/Airport | 4312 Boy Scout Blvd. |
| Starwood Capital Group | Residence Inn By Marriott Toledo Maumee | 1370 Arrowhead Drive |
| Starwood Capital Group | Residence Inn By Marriott Topeka | 1620 SW Westport Drive |
| Starwood Capital Group | Residence Inn By Marriott Waco | 501 University Parks Drive |
| Starwood Capital Group | Residence Inn By Marriott Wichita East at Plazzio | 1212 N. Greenwich Road |
| Starwood Capital Group | Residence Inn By Marriott Williamsburg | 1648 Richmond Road |
| Starwood Capital Group | Residence Inn By Marriott Youngstown Boardman/Poland | 7396 Tiffany South |
| Starwood Capital Group | Residence Inn By Marriott Youngstown Warren/Niles | 5555 Youngstown-Warren Road |
| Starwood Capital Group | Sheraton Memphis Downtown Hotel | 250 North Main Street |
| Starwood Capital Group | Sheraton St. Paul Woodbury Hotel | 676 Bielenberg Dr |
| Starwood Capital Group | Sheraton Sunnyvale Hotel | 1100 North Mathilda Avenue |
| Starwood Capital Group | SpringHill Suites By Marriott Chicago Elmhurst/Oakbrook Area | 410 West Lake Street |
| Starwood Capital Group | SpringHill Suites By Marriott Chicago Naperville/Warrenville | 4305 Weaver Parkway |
| Starwood Capital Group | SpringHill Suites By Marriott Chicago Southwest at Burr Ridge/Hinsdale | 90 North Frontage Road |
| Starwood Capital Group | SpringHill Suites By Marriott Fort Myers Airport | 9501 Market Place Rd |
| Starwood Capital Group | SpringHill Suites By Marriott Grand Rapids Airport Southeast | 5250 28th Street SE |
| Starwood Capital Group | SpringHill Suites By Marriott Houston Brookhollow | 2750 North Loop West 610 |
| Starwood Capital Group | SpringHill Suites By Marriott Memphis East/Galleria | 2800 New Brunswick Road |
| Starwood Capital Group | SpringHill Suites By Marriott Miami Airport South | 6700 NW 7th Street |
| Starwood Capital Group | SpringHill Suites By Marriott Mystic Waterford | 401 N. Frontage Rd. |
| Starwood Capital Group | SpringHill Suites By Marriott Pensacola | 487 Creighton Road |
| Starwood Capital Group | SpringHill Suites By Marriott Peoria Westlake | 2701 West Lake Avenue |
| Starwood Capital Group | SpringHill Suites By Marriott Philadelphia Langhorne | 200 North Buckstown Drive |
| Starwood Capital Group | SpringHill Suites By Marriott Phoenix North | 9425 N. Black Canyon Freeway |
| Starwood Capital Group | SpringHill Suites By Marriott San Antonio Airport | 514 NE Loop 410 |
| Starwood Capital Group | SpringHill Suites By Marriott San Antonio SeaWorld/Lackland | 138 Richland Hills Drive |
| Starwood Capital Group | SpringHill Suites By Marriott Scranton Wilkes-Barre | 19 Radcliffe Drive |
| Starwood Capital Group | SpringHill Suites By Marriott Wichita East at Plazzio | 1220 North Greenwich |
| Starwood Capital Group | SpringHill Suites By Marriott Williamsburg | 1644 Richmond Road |
| Starwood Capital Group | The Westin San Francisco Airport | 1 Old Bayshore Highway |
| Starwood Capital Group | The Westin Snowmass Resort | 100 Elbert Lane |
| Starwood Capital Group | TownePlace Suites By Marriott Bloomington | 105 South Franklin |
| Starwood Capital Group | TownePlace Suites By Marriott Boise Downtown/University | 1455 South Capitol Blvd |
| Starwood Capital Group | TownePlace Suites By Marriott Chicago Naperville | 1843 West Diehl Road |
| Starwood Capital Group | TownePlace Suites By Marriott Dallas Bedford | 2301 Plaza Parkway |
| Starwood Capital Group | TownePlace Suites By Marriott El Centro | 3003 South Dogwood Ave. |
| Starwood Capital Group | TownePlace Suites By Marriott Houston Brookhollow | 12820 Northwest Freeway |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
| --- | --- | --- |
| Starwood Capital Group | TownePlace Suites By Marriott Houston Energy Corridor/Katy Freeway | 15155 Katy Freeway |
| Starwood Capital Group | TownePlace Suites By Marriott Phoenix North | 9425 N. Black Canyon Freeway |
| Starwood Capital Group | TownePlace Suites By Marriott Pittsburgh Airport/Robinson Township | 1006 Sutherland Drive |
| Starwood Capital Group | TownePlace Suites By Marriott Pocatello | 2376 Via Caporatti |
| Starwood Capital Group | TownePlace Suites By Marriott San Antonio Downtown | 409 E. Houston Street |
| Starwood Capital Group | TownePlace Suites By Marriott Scranton Wilkes-Barre | 26 Radcliffe Dr |
| Starwood Capital Group | TownePlace Suites By Marriott Tampa Westshore/Airport | 5302 Avion Park Drive |
| Starwood Capital Group | The Westin Pittsburgh | 1000 Penn Ave |
| Starwood Hotels & Resorts Worldwide | Sheraton Grand Seattle | 1400 6th Ave |
| Starwood Hotels & Resorts Worldwide | Sheraton New Orleans Hotel | 500 Canal St |
| Starwood Hotels & Resorts Worldwide | The St. Regis New York Residences | The St. Regis New York, Two East 55th Street at Fifth Avenue |
| Starwood Hotels & Resorts Worldwide, LLC | The St. Regis New York | 5th Ave & E 55th St |
| Starwood Hotels & Resorts Worldwide, LLC | The Westin Peachtree Plaza, Atlanta | 210 Peachtree St NW |
| Status Hospitality Management | Fairfield Inn & Suites Salt Lake City Airport | 230 North Admiral Byrd Road |
| Status Hospitality Management | Fairfield Inn By Marriott Provo | 1515 S University Avenue |
| Status Hospitality Management | SpringHill Suites By Marriott Provo | 1580 N. Freedom Blvd. |
| StaySharpe Hotels | Element Fargo | 925 19th Avenue East |
| Stellar Hospitality | Fairfield Inn & Suites Ann Arbor Ypsilanti | 326 James L Hart Parkway |
| Sterling Hospitality Management, LLC | Fairfield Inn & Suites Spokane Valley | 8923 E. Mission |
| Sterling Hospitality Management, LLC | SpringHill Suites By Marriott Coeur d'Alene | 2250 W Seltice Way |
| Sterling Hospitality Management, LLC | SpringHill Suites By Marriott Wenatchee | 1730 N Wenatchee Avenue |
| Stevens Holtze Corporation d/b/a Stout Street Hospitality | Magnolia Hotel Denver, a Tribute Portfolio Hotel | 818 17th Street |
| Stevens Holtze Corporation d/b/a Stout Street Hospitality | Magnolia Hotel Houston, a Tribute Portfolio Hotel | 1100 Texas Avenue |
| still88 | Courtyard By Marriott Dallas Northwest | 2930 Forest Lane |
| Stonebridge Companies | Aloft Denver Airport at Gateway Park | 16470 E 40th Cir |
| Stonebridge Companies | Courtyard By Marriott Denver Airport at Gateway Park | 4343 Airport Way |
| Stonebridge Companies | Courtyard By Marriott Denver Cherry Creek | 1475 S. Colorado Blvd |
| Stonebridge Companies | Courtyard By Marriott Glenwood Springs | 105 Wulfsohn Road |
| Stonebridge Companies | Courtyard By Marriott Loveland Fort Collins | 6106 Sky Pond Drive |
| Stonebridge Companies | Courtyard By Marriott Pullman | 1295 NE North Fairway Road |
| Stonebridge Companies | Fairfield Inn & Suites Loveland Fort Collins | 1710 Foxtrail Drive |
| Stonebridge Companies | Morgantown Marriott at Waterfront Place | 2 Waterfront Place |
| Stonebridge Companies | Moxy Seattle Downtown | 1016 Republican Street |
| Stonebridge Companies | Renaissance Denver Downtown City Center Hotel | 918 17th Street |
| Stonebridge Companies | Renaissance New York Midtown Hotel | 218 West 35th Street |
| Stonebridge Companies | Residence Inn By Marriott Boulder Canyon Boulevard | 2550 Canyon Boulevard |
| Stonebridge Companies | Residence Inn By Marriott Denver Airport at Gateway Park | 16490 E 40th Circle |
| Stonebridge Companies | Residence Inn By Marriott Denver Cherry Creek | 670 S. Colorado Boulevard |
| Stonebridge Companies | Residence Inn By Marriott Glenwood Springs | 125 Wulfsohn Road |
| Stonebridge Companies | Residence Inn By Marriott Loveland Fort Collins | 5450 McWhinney Blvd. |
| Stonebridge Companies | Residence Inn By Marriott New York Manhattan/Midtown East | 148 East 48th Street |
| Stonebridge Companies | Residence Inn By Marriott Pullman | 1255 NE North Fairway Road |
| Stonebridge Companies | Residence Inn By Marriott Seattle Downtown/Convention Center | 1815 Terry Avenue |
| Stonebridge Companies | Residence Inn By Marriott Washington Capitol Hill/Navy Yard | 1233 First Street SE |
| Stonebridge Companies | The Jacquard, Autograph Collection | 222 Milwaukee Street |
| Stonebridge Companies | TownePlace Suites By Marriott Anchorage Midtown | 600 East 32nd Avenue |
| Stormont Hospitality Group, LLC | The Hotel at Avalon, Autograph Collection | 9000 Avalon Blvd |
| Strategic Hotels & Resorts | JW Marriott Essex House New York | 160 Central Park South |
| Strategic Hotels & Resorts | The Ritz-Carlton, Half Moon Bay | One Miramontes Point Road |
| Strategic Hotels & Resorts | The Ritz-Carlton, Laguna Niguel | One Ritz-Carlton Drive |
| Strategic Hotels & Resorts | The Westin St. Francis San Francisco on Union Square | 335 Powell St |
| Stratus Properties Inc. | W Austin | 200 Lavaca Street |
| Stratus Properties Inc. | W Residences Austin | 200 Lavaca Street |
| STW LaGuardia LLC | Aloft New York LaGuardia Airport | 100-15 Ditmars Boulevard |
| Suburban Inns - H.I.H. Inc. | Courtyard By Marriott Holland Downtown | 121 East 8th Street |
| Suites Development, LLC | Fairfield Inn & Suites Redding | 5164 Caterpillar Rd |
| Sun America | Courtyard By Marriott New Orleans French Quarter/Iberville | 910 Iberville Street |
| Sun Capital Hotels | Fairfield Inn & Suites Albuquerque North | 4875 Pan American West Freeway NE |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

72

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Sun Capital Hotels | Fairfield Inn & Suites Farmington | 2850 E Main Street |
| Sun Capital Hotels | Fairfield Inn & Suites Gallup | 3510 E. Historic Hwy 66 |
| Sun Development and Management Corporation | Fairfield Inn & Suites Houston Conroe Near The Woodlands® | 3010 I-45 North |
| Sun Development and Management Corporation | SpringHill Suites By Marriott Houston Rosenberg | 6815 Reading Road |
| Sun Development and Management Corporation | SpringHill Suites By Marriott Tampa North/I-75 Tampa Palms | 5396 Primrose Lake Circle |
| Sun Hill Properties, Inc. | Courtyard By Marriott Ventura Simi Valley | 191 Cochran St |
| Sun Hill Properties, Inc. | TownePlace Suites By Marriott Colorado Springs Garden of the Gods | 4760 Centennial Blvd. |
| Sun Hill Properties, Inc. | TownePlace Suites By Marriott Denver Southwest/Littleton | 10902 W. Toller Drive |
| Sunrider International | SLS Hotel at Beverly Hills | 465 S La Cienega Blvd |
| Sunridge Hotel Group | Courtyard By Marriott Denver North/Westminster | 14355 Orchard Parkway |
| Sunridge Hotel Group | Courtyard By Marriott Phoenix Mesa Gateway Airport | 6907 East Ray Road |
| Sunridge Hotel Group | Courtyard By Marriott Sedona | 4105 West State Route 89A |
| Sunridge Hotel Group | Fairfield Inn & Suites Clovis | 4305 North Prince |
| Sunridge Hotel Group | Fairfield Inn & Suites Roswell | 1201 No. Main Street |
| Sunridge Hotel Group | Fairfield Inn & Suites Sierra Vista | 3855 El Mercato |
| Sunridge Hotel Group | Residence Inn By Marriott Provo South University | 1292 S. University Ave. |
| Sunridge Hotel Group | SpringHill Suites By Marriott Thatcher | 2855 West US Highway 70 |
| Sunridge Hotel Group | TownePlace Suites By Marriott Clovis | 4612 N. Prince Street |
| Sunridge Hotel Group | TownePlace Suites By Marriott Roswell | 180 East 19th Street |
| Sunridge Hotel Group | TownePlace Suites By Marriott Sierra Vista | 3399 Rodeo Dr |
| Sunrise Hospitality, Inc. | Courtyard By Marriott Cleveland Elyria | 1755 Travelers Lane |
| Sunrise Hospitality, Inc. | Fairfield Inn & Suites Medina | 3125 Eastpointe Drive |
| Sunrise Hospitality, Inc. | TownePlace Suites By Marriott Mansfield Ontario | 1125 Guest Court |
| Sunstone Hotel Investors, Inc. | Courtyard By Marriott Los Angeles LAX/Century Boulevard | 6161 W Century Boulevard |
| Sunstone Hotel Investors, Inc. | Portland Marriott City Center | 520 Southwest Broadway |
| Sunstone Hotel Investors, Inc. | Renaissance Westchester Hotel | 80 West Red Oak Lane |
| Sunstone Hotel Investors, Inc. | Boston Marriott Long Wharf | 296 State Street |
| Sunstone Hotel Investors, Inc. | JW Marriott New Orleans | 614 Canal Street |
| Sunstone Hotel Investors, Inc. | Renaissance Baltimore Harborplace Hotel | 202 East Pratt Street |
| Sunstone Hotel Investors, Inc. | Renaissance Long Beach Hotel | 111 East Ocean Boulevard |
| Sunstone Hotel Investors, Inc. | Renaissance Los Angeles Airport Hotel | 9620 Airport Boulevard |
| Sunstone Hotel Investors, Inc. | Renaissance Orlando at SeaWorld® | 6677 Sea Harbor Drive |
| Sunstone Hotel Investors, Inc. | Renaissance Washington, DC Downtown Hotel | 999 Ninth Street NW |
| Sunstone Hotel Investors, Inc. | Wailea Beach Resort - Marriott, Maui | 3700 Wailea Alanui |
| Superhost Hospitality | TownePlace Suites By Marriott Dallas Mesquite | 500 Rodeo Center Boulevard |
| Superior Hospitality Management | Fairfield Inn By Marriott Battle Creek | 4665 Beckley Road |
| Surfside Resort | Four Points by Sheraton Virginia Beach Oceanfront | 1211 Atlantic Avenue |
| SWAN USA | Sheraton Chapel Hill Hotel | 1 Europa Drive |
| Sycamore Investment Group | Fairfield Inn & Suites Melbourne Viera Town Center | 2400 Town Center Avenue |
| Sycan B Corp. | Courtyard By Marriott Eugene Springfield | 3443 Hutton Street |
| Sycan B Corp. | Courtyard By Marriott Medford Airport | 600 Airport Road |
| Sycan B Corp. | Residence Inn By Marriott Eugene Springfield | 25 Club Road |
| Sycan B Corp. | SpringHill Suites By Marriott Medford | 1389 Center Drive |
| Sycan B Corp. | TownePlace Suites By Marriott Medford | 1395 Center Drive |
| Synergy Hospitality, Inc. | Courtyard By Marriott Wilkes-Barre Arena | 879 Schechter Drive |
| Syracuse Community Hotel Restoration Company 1 | Marriott Syracuse Downtown | 100 East Onondaga Street |
| Syracuse University | Sheraton Syracuse University Hotel And Conference Center | 801 University Ave |
| T2 Development, LLC | AC Hotel By Marriott Sunnyvale Cupertino | 725 S Fair Oaks Avenue |
| T2 Development, LLC | Residence Inn By Marriott Anaheim Resort/Convention Center | 640 West Katella Ave |
| T2 Development, LLC | SpringHill Suites By Marriott Anaheim Resort/Convention Center | 1801 South Harbor Blvd. |
| Taconic | Courtyard By Marriott Cleveland Airport South | 7345 Engle Road |
| Taconic | Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive |
| Taconic | SpringHill Suites By Marriott Cincinnati Northeast/Mason | 9365 Waterstone Blvd. |
| Taconic | TownePlace Suites By Marriott Cincinnati Blue Ash | 4650 Cornell Road |
| Taconic | TownePlace Suites By Marriott Cincinnati Northeast/Mason | 9369 Waterstone Boulevard |
| Taconic | TownePlace Suites By Marriott Cleveland Airport | 7325 Engle Road |
| Taconic | TownePlace Suites By Marriott Cleveland Westlake | 25052 Sperry Drive |
| Taconic | TownePlace Suites By Marriott Columbus Worthington | 7272 Huntington Park Drive |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Taconic | TownePlace Suites By Marriott Findlay | 2501 Tiffin Avenue |
| Taconic | Courtyard By Marriott Cincinnati Covington | 500 West 3rd Street |
| Taconic | Courtyard By Marriott Cleveland Airport North | 24901 Country Club Boulevard |
| Taconic | Courtyard By Marriott Cleveland Independence | 5051 West Creek Road |
| Taconic | Courtyard By Marriott Toledo Maumee/Arrowhead | 415 Dussel Drive |
| Taconic | Courtyard By Marriott Toledo Rossford/Perrysburg | 9789 Clark Drive |
| Taj Hospitality | TownePlace Suites By Marriott Lubbock | 5310 West Loop 289 |
| Tala Management, Inc. | Fairfield Inn & Suites Springfield Northampton/Amherst | 115A Conz Street |
| Tampa HI OpCo VIII | The Westin Tampa Waterside | 725 South Harbour Island Boulevard |
| Tarsadia Hotels | Anaheim Marriott | 700 West Convention Way |
| Tavistock Group | The St. Regis Atlanta | 88 West Paces Ferry Rd |
| Tavistock Group | The St. Regis Residences Atlanta | 88 West Paces Ferry Road |
| TCH Altera ACHH LP | Delta Hotels by Marriott Dallas Allen | 777 Watters Creek Boulevard |
| TCOR Holdings | TownePlace Suites By Marriott Dallas Lewisville | 731 E. Vista Ridge Mall Drive |
| TEKMAK Development Company | SpringHill Suites By Marriott Dallas Rockwall | 2601 Lakefront Trail |
| Terrapin Investments | Sheraton Albuquerque Airport Hotel | 2910 Yale Blvd SE |
| Terrapin Investments | TownePlace Suites By Marriott Dallas Las Colinas | 900 West Walnut Hill Lane |
| Terratron | AC Hotel By Marriott Bloomington Mall of America | 8100 26th Avenue South |
| Terratron | Courtyard By Marriott Mankato | 901 Raintree Road |
| Terratron | TownePlace Suites By Marriott Minneapolis Mall of America | 2500 Lindau Lane |
| Testa Enterprises, Inc. | Courtyard By Marriott Akron Downtown | 41 Furnace Street |
| TGC Hospitality | TownePlace Suites By Marriott Fort Worth Northwest/Lake Worth | 2925 Royalty Lane |
| TGC Hospitality | TownePlace Suites By Marriott Wichita East | 9444 East 29th Street |
| Thakor, LLC | Fairfield Inn & Suites Hinesville Fort Stewart | 1494 East Oglethorpe |
| Thames, LLC | SpringHill Suites By Marriott Portland Airport | 11922 NE Airport Way |
| Tharaldson Hospitality Management | Courtyard By Marriott Kingston | 500 Frank Sottile Blvd |
| Tharaldson Hospitality Management | Courtyard By Marriott Largo Capital Beltway | 1320 Caraway Court |
| Tharaldson Hospitality Management | Courtyard By Marriott Ontario Rancho Cucamonga | 11525 Mission Vista Dr. |
| Tharaldson Hospitality Management | Fairfield Inn & Suites Cincinnati Eastgate | 4521 Eastgate Boulevard |
| Tharaldson Hospitality Management | Fairfield Inn & Suites Sacramento Folsom | 1755 Cavitt Drive |
| Tharaldson Hospitality Management | Fairfield Inn & Suites San Bernardino | 1041 East Harriman Place |
| Tharaldson Hospitality Management | Fairfield Inn By Marriott Little Rock North | 4120 Health Care Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Albany Washington Avenue | 124 Washington Avenue Extension |
| Tharaldson Hospitality Management | Residence Inn By Marriott Columbus Polaris | 8865 Lyra Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Corona Riverside | 1015 Montecito Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Dayton Vandalia | 7227 York Center Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Decatur Forsyth | 230 Lucille Avenue |
| Tharaldson Hospitality Management | Residence Inn By Marriott Denver Stapleton | 4667 N Central Park Blvd |
| Tharaldson Hospitality Management | Residence Inn By Marriott Fredericksburg | 60 Towne Centre Blvd |
| Tharaldson Hospitality Management | Residence Inn By Marriott Kansas City at The Legends | 1877 Village West Parkway |
| Tharaldson Hospitality Management | Residence Inn By Marriott Largo Capital Beltway | 1330 Caraway Court |
| Tharaldson Hospitality Management | Residence Inn By Marriott Las Vegas Airport | 7690 South Las Vegas Boulevard |
| Tharaldson Hospitality Management | Residence Inn By Marriott Little Rock North | 4110 Health Care Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Providence Coventry | 755 Centre of New England Blvd |
| Tharaldson Hospitality Management | Residence Inn By Marriott Reno Sparks | 300 Legends Bay Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Rocklin Roseville | 1850 Freedom Way Drive |
| Tharaldson Hospitality Management | Residence Inn By Marriott Springfield Old Keene Mill | 6412 Backlick Road |
| Tharaldson Hospitality Management | SpringHill Suites By Marriott Ontario Airport/Rancho Cucamonga | 3595 E Guasti Road |
| Tharaldson Hospitality Management | SpringHill Suites By Marriott Sacramento Roseville | 10593 Fairway Drive |
| Tharaldson Hospitality Management | TownePlace Suites By Marriott Austin North/Lakeline | 13501 Lyndhurst Street |
| Tharaldson Hospitality Management | TownePlace Suites By Marriott Erie | 2090 Interchange Road |
| Tharaldson Hospitality Management | TownePlace Suites By Marriott Las Vegas City Center | 4920 Dean Martin Drive |
| Tharaldson Hospitality Management | TownePlace Suites By Marriott Sacramento Roseville | 10569 Fairway Drive |
| Thayer Lodging Group | Bethesda North Marriott Hotel & Conference Center | 5701 Marinelli Road |
| Thayer Lodging Group | Falls Church Marriott Fairview Park | 3111 Fairview Park Drive |
| The Amin Group | Element Moline | 316 12th Street |
| The Bay Clubs Company | Renaissance ClubSport Walnut Creek Hotel | 2805 Jones Road |
| The Berger Company | The Westin New Orleans Canal Place | 100 Iberville St |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| The Brick Companies | SpringHill Suites By Marriott Gaithersburg | 9715 Washingtonian Blvd. |
| The Colonial Williamsburg Foundation | Williamsburg Lodge, Autograph Collection | 310 South England Street |
| The Hurt Group | SpringHill Suites By Marriott Atlanta Six Flags | 960 Bob Arnold Boulevard |
| The Kishan Group Inc. | Four Points by Sheraton Juneau | 51 Egan Drive |
| The Olympia Companies | Courtyard By Marriott Jacksonville Orange Park | 610 Wells Road |
| Thomas Point Ventures (JWM Family Enterprises) | AC Hotel By Marriott Tampa Airport | 4020 West Boy Scout Boulevard |
| Thomas Point Ventures (JWM Family Enterprises) | Charlotte Marriott SouthPark | 2200 Rexford Road |
| Thomas Point Ventures (JWM Family Enterprises) | Cleveland Airport Marriott | 4277 West 150th Street |
| Thomas Point Ventures (JWM Family Enterprises) | Courtyard By Marriott Long Beach Downtown | 500 East First Street |
| Thomas Point Ventures (JWM Family Enterprises) | Courtyard By Marriott Milpitas Silicon Valley | 1480 Falcon Drive |
| Thomas Point Ventures (JWM Family Enterprises) | Courtyard By Marriott Novato Marin/Sonoma | 1400 N Hamiliton Parkway |
| Thomas Point Ventures (JWM Family Enterprises) | Fairfield Inn By Marriott Anaheim Resort | 1460 South Harbor Boulevard |
| Thomas Point Ventures (JWM Family Enterprises) | Renaissance Charlotte SouthPark Hotel | 5501 Carnegie Blvd. |
| Thomas Point Ventures (JWM Family Enterprises) | Renaissance Columbus Downtown Hotel | 50 N. 3rd Street |
| Thomas Point Ventures (JWM Family Enterprises) | Renaissance Dallas Hotel | 2222 Stemmons Freeway |
| Thomas Point Ventures (JWM Family Enterprises) | Residence Inn By Marriott Fairfax City | 3565 Chain Bridge Road |
| Thomas Point Ventures (JWM Family Enterprises) | Residence Inn By Marriott San Antonio Airport/Alamo Heights | 1014 NE Loop 410 |
| Thomas Point Ventures (JWM Family Enterprises) | Residence Inn By Marriott Washington, DC Downtown | 1199 Vermont Avenue NW |
| Thomas Point Ventures (JWM Family Enterprises) | SpringHill Suites By Marriott Herndon Reston | 138 Spring Street |
| Thomas Point Ventures (JWM Family Enterprises) | TownePlace Suites By Marriott Milpitas Silicon Valley | 1428 Falcon Drive |
| Thomas Point Ventures (JWM Family Enterprises) | Trumbull Marriott Shelton | 180 Hawley Lane |
| Thomas Point Ventures (JWM Family Enterprises) | West Palm Beach Marriott | 1001 Okeechobee Blvd |
| Three Wall Capital LLC | Aloft Atlanta Downtown | 300 Ted Turner Drive NW |
| Three Wall Capital LLC | TownePlace Suites By Marriott Boulder Broomfield/Interlocken | 480 Flatiron Blvd. |
| Three Wall Capital LLC | TownePlace Suites By Marriott Denver Southeast | 3699 South Monaco Street Parkway |
| Three Wall Capital LLC | TownePlace Suites By Marriott Denver Tech Center | 7877 S. Chester Street |
| Tidy Investment | Sheraton Houston Brookhollow Hotel | 3000 North Loop W |
| Tishman Hotel Corporation | Aloft Chicago Mag Mile | 243 East Ontario Street |
| Tishman Hotel Corporation | Sheraton Grand Chicago | 301 East North Water Street |
| Tishman Hotel Corporation | The Westin New York at Times Square | 270 W 43rd St |
| Tishman Hotel Corporation | Walt Disney World Dolphin | 1500 Epcot Resorts Blvd |
| Tishman Hotel Corporation | Walt Disney World Swan | 1500 Epcot Resorts Blvd |
| TKO - The Koehler Organization | Courtyard By Marriott Casper | 4260 Hospitality Lane |
| TKO - The Koehler Organization | Residence Inn By Marriott Casper | 4930 E 2nd Street |
| TKO - The Koehler Organization | Residence Inn By Marriott Duluth | 517 West Central Entrance |
| TKO - The Koehler Organization | TownePlace Suites By Marriott Missoula | 3055 Stockyard Rd |
| TLTsolutions | Courtyard By Marriott Waldorf | 3145 Crain Highway |
| TLTsolutions | Four Points by Sheraton Charlotte - Lake Norman | 16508 Northcross Drive |
| TMH Hotels, Inc. | TownePlace Suites By Marriott Redwood City Redwood Shores | 1000 Twin Dolphin Drive |
| TMH Hotels, Inc. | TownePlace Suites By Marriott San Jose Campbell | 700 E. Campbell Avenue |
| TMH Hotels, Inc. | TownePlace Suites By Marriott San Jose Cupertino | 440 Saratoga Avenue |
| TMH Hotels, Inc. | TownePlace Suites By Marriott San Jose Santa Clara | 2877 Lakeside Drive |
| TNB Hotels | Four Points by Sheraton Salt Lake City Airport | 200 North Admiral Byrd Road |
| TNB Hotels | Sheraton Tucson Hotel & Suites | 5151 East Grant Road |
| Toole Companies | Courtyard By Marriott Lenox Berkshires | 70 Pittsfield Road |
| Torchlight Investors | Delta Hotels by Marriott Baltimore Hunt Valley | 245 Shawan Road |
| Torchlight Investors | Sheraton Panama City Beach Golf & Spa Resort | 4114 Jan Cooley Ave |
| Total Management Systems, Inc. | Fairfield Inn & Suites Albuquerque Airport | 2300 Centre Avenue SE |
| Total Management Systems, Inc. | SpringHill Suites By Marriott Albuquerque North/Journal Center | 5910 Holly Ave NE |
| Total Management Systems, Inc. | TownePlace Suites By Marriott Albuquerque Airport | 2400 Centre Ave S E |
| Touchstone Corporation | Courtyard By Marriott Seattle Everett Downtown | 3003 Colby Avenue |
| Touchstone Corporation | SpringHill Suites By Marriott Seattle Issaquah | 1185 NW Maple Street |
| Touchstone Hospitality, Inc. | Courtyard By Marriott Asheville Airport | 360 Rockwood Road |
| Tourist Promotion Services, LLC | TownePlace Suites By Marriott Lake Jackson Clute | 1003 West Highway 332 |
| Tower West Holdings, LLC | Fairfield Inn & Suites Gillette | 2577 South Douglas Highway |
| Tower West Holdings, LLC | Fairfield Inn & Suites Sheridan | 2105 Sugarland Dr |
| Tower West Holdings, LLC | SpringHill Suites By Marriott Denver Tech Center | 7900 E. Peakview Avenue |
| Tower West Holdings, LLC | TownePlace Suites By Marriott Gillette | 1715 W 2nd Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| TPI Hospitality | AC Hotel By Marriott Minneapolis West End | 5075 Wayzata Blvd |
| TPI Hospitality | Courtyard By Marriott Minneapolis Maple Grove/Arbor Lakes | 11871 Fountains Way North |
| TPI Hospitality | Courtyard By Marriott Rochester Mayo Clinic Area/Saint Marys | 161 13th Ave SW |
| TPI Hospitality | SpringHill Suites By Marriott Rochester Mayo Clinic Area/Saint Marys | 1125 2nd Street SW |
| Tramz Hotels, Inc. | Fairfield Inn & Suites Bridgewater Branchburg/Somerville | 947 Route 202 North |
| Trans Inns Management | Aloft Detroit at The David Whitney | One Park Avenue |
| Traverse Hospitality, LLC | Fairfield Inn & Suites Traverse City | 3701 North Country Drive |
| Treemont Partners | Fairfield Inn & Suites Lubbock Southwest | 6435 50th Street |
| Tribeca Associates | Moxy NYC Downtown | 26 Ann Street |
| Trident International Properties, Inc. | Courtyard By Marriott Lafayette | 150 Fairington Ave |
| Trident International Properties, Inc. | TownePlace Suites By Marriott Lafayette | 163 Frontage Road |
| Trimark Property Group | Fairfield Inn & Suites Yuma | 1801 S. Sundridge Drive |
| Trimark Property Group | SpringHill Suites By Marriott Yuma | 1825 E 18th St |
| Trimark Property Group | TownePlace Suites By Marriott Yuma | 1726 S. Sunridge Drive |
| Trinity Development & Management | Courtyard By Marriott Fayetteville Fort Bragg/Spring Lake | 120 N 5th Street |
| Trinity Investments, LLC | The Westin Maui Resort & Spa, Ka'anapali | 2365 Kaanapali Pkwy |
| Tripoli Management | Glenn Hotel, Autograph Collection® | 110 Marietta St. NW |
| Tristar Capital | W Residences South Beach | W South, 2201 Collins Avenue |
| Tristar Capital | W South Beach | 2201 Collins Ave |
| Tri-Star Hotels Investments, Inc. | Fairfield Inn & Suites Houston North/Spring | 24485 Interstate 45 |
| Tri-Star Hotels Investments, Inc. | SpringHill Suites By Marriott Houston Baytown | 5169 East Freeway |
| Tri-Star Hotels Investments, Inc. | TownePlace Suites By Marriott Houston Baytown | 7238 Garth Road |
| Triumph Development, LLC | Residence Inn By Marriott Breckenridge | 600 South Ridge Street |
| TRI-VAN | Aloft Green Bay | 465 Pilgrim Way |
| Trivedi Hospitality, LLC | Fairfield Inn & Suites Chicago Schaumburg | 700 National Parkway |
| Trivedi Hospitality, LLC | TownePlace Suites By Marriott Chicago Schaumburg | 750 National Parkway |
| Trivedi, LLC | Fairfield Inn By Marriott Richmond Chester | 12400 Redwater Creek Road |
| Triyar Hospitality | Aloft Scottsdale | 4415 North Civic Center Plaza |
| Triyar Hospitality | W Scottsdale | 7277 E Camelback Rd |
| Troutbrook Company | Fairfield Inn & Suites New York Brooklyn | 181 3rd Avenue |
| True North Hotel Group, Inc. | Fairfield Inn & Suites Boston Marlborough/Apex Center | 105 Apex Drive |
| True North Hotel Group, Inc. | Fairfield Inn By Marriott Kansas City Downtown/Union Hill | 3001 Main Street |
| True North Hotel Group, Inc. | Residence Inn By Marriott Fishkill | 500 Westage Business Center Drive |
| True North Hotel Group, Inc. | Residence Inn By Marriott Nashua | 25 Trafalgar Square |
| True North Hotel Group, Inc. | SpringHill Suites By Marriott Devens Common Center | 27 Andrews Parkway |
| True North Hotel Group, Inc. | SpringHill Suites By Marriott Fishkill | 500 Westage Business Center Drive |
| True North Management Group | Atlanta Marriott Northeast/Emory Area | 2000 Century Boulevard NE |
| TSW Investment LLC | Fairfield Inn & Suites Los Angeles Rosemead | 705 San Gabriel Blvd |
| Tully Hotels | TownePlace Suites By Marriott Ontario Airport | 9625 Milliken Ave |
| Turnberry Associates | Courtyard By Marriott Boston Downtown/North Station | 107 Beverly Street |
| Turnberry Associates | Courtyard By Marriott Miami Aventura Mall | 2825 NE 191st st |
| Turnberry Associates | Courtyard By Marriott Orlando Downtown | 730 North Magnolia Avenue |
| Turnberry Associates | JW Marriott Miami Turnberry Resort & Spa | 19999 West Country Club Drive |
| Turnberry Associates | JW Marriott Nashville | 201 8th Ave South |
| Turnberry Associates | Residence Inn By Marriott Miami Aventura Mall | 19900 West Country Club Drive |
| Turtle Bay Exploration Park | Sheraton Redding Hotel at the Sundial Bridge | 820 Sundial Bridge Drive |
| TVG Development (Verandah Group) | Courtyard By Marriott New Orleans Covington/Mandeville | 101 North Park Boulevard |
| TVG Development (Verandah Group) | Residence Inn By Marriott New Orleans Covington/North Shore | 101 Park Place Blvd. |
| Twenty4Seven Hotels Corporation | Courtyard By Marriott Boise West/Meridian | 1789 South Eagle Road |
| Twenty4Seven Hotels Corporation | Moxy Phoenix Tempe/ASU Area | 1333 Rural Road |
| Twin Tier Hospitality | Four Points by Sheraton Scranton | 300 Meadow Ave |
| U.S. Shun Tat Investment Inc. | Four Points by Sheraton Ontario-Rancho Cucamonga | 11960 Foothills Boulevard |
| U.S.A. Management, Inc. | Fairfield Inn & Suites Bedford | 4436 Business Route 220 |
| U.S.A. Management, Inc. | Fairfield Inn & Suites Carlisle | 1528 East Commerce Avenue |
| UBS | The Westin Galleria Dallas | 13340 Dallas Pkwy |
| UBS Realty Investors, LLC | Baltimore Marriott Inner Harbor at Camden Yards | 110 South Eutaw Street |
| UBS Realty Investors, LLC | Baltimore Marriott Waterfront | 700 Aliceanna Street |
| UC Funds | Courtyard By Marriott Stamford Downtown | 275 Summer Street |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

Marriott International, List Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| UC Funds | Residence Inn By Marriott Stamford Downtown | 25 Atlantic Street |
| Uma Hospitality | Sheraton Suites Chicago Elk Grove | 121 Northwest Point Boulevard |
| Umbrella Hotel Group | Fairfield Inn By Marriott Las Vegas Convention Center | 3850 South Paradise Road |
| Union Leasing Company | Four Points by Sheraton Tallahassee Downtown | 316 W Tennessee St |
| United Capital Corp. | Delta Hotels by Marriott Utica | 200 Genesee Street |
| United Capital Corp. | Marriott Orlando Downtown | 400 West Livingston Street |
| United Construction and Development Group Corp. | Fairfield Inn & Suites New York Manhattan/Downtown East | 95 Henry Street |
| United Construction and Development Group Corp. | Fairfield Inn By Marriott New York LaGuardia Airport/Flushing | 28-66 College Point Blvd |
| United Construction and Development Group Corp. | SpringHill Suites By Marriott New York LaGuardia Airport | 112-15 Northern Blvd |
| United Group (The) | SpringHill Suites By Marriott East Lansing University Area | 1100 Trowbridge Road |
| Unity Hospitality | Fairfield Inn & Suites Hilton Head Island Bluffton | 105 Okatie Center Blvd. N |
| Unity Lodging | Courtyard By Marriott Houston NW/290 Corridor | 6708 North Gessner Road |
| Universal Lodging | Fairfield Inn & Suites Atlanta Airport North | 1255 Walker Avenue |
| University of Alabama at Birmingham (UAB) | Courtyard By Marriott Birmingham Downtown at UAB | 1820 5th Avenue South |
| University of Maryland | College Park Marriott Hotel & Conference Center | 3501 University Blvd E |
| University of Pennsylvania | Sheraton Philadelphia University City Hotel | 36th & Chestnut St |
| University of Texas M.D. | Rotary House Hotel | 1600 Holcombe Boulevard |
| Uptowner Inns, Inc. | Delta Hotels by Marriott Huntington Mall | 3551 US-60 |
| Urban Commons, LLC | Delta Hotels by Marriott Woodbridge | 515 US Highway 1 South |
| Urban Commons, LLC | Four Points by Sheraton San Jose Airport | 1471 N 4th St |
| Urban Commons, LLC | Renaissance Denver Stapleton Hotel | 3801 Quebec Street |
| Urban Commons, LLC | Sheraton Denver Tech Center Hotel | 7007 South Clinton Street |
| Urban Commons, LLC | Sheraton Pasadena Hotel | 303 Cordova St |
| Urban Commons, LLC | The Westin Sacramento | 4800 Riverside Blvd |
| Urbana Varro Hotels & Resorts | Sheraton Arlington Hotel | 1500 Convention Center Drive |
| Urgo Hotels & Resorts | Ithaca Marriott Downtown on the Commons | 120 South Aurora Street |
| Urgo Hotels & Resorts | Palm Beach Marriott Singer Island Beach Resort & Spa | 3800 North Ocean Drive |
| Ustler Development, Inc. | Residence Inn By Marriott Orlando Downtown | 680 N. Orange Avenue |
| Utah Hospitality | Residence Inn By Marriott Salt Lake City-West Jordan | 7558 South Plaza Center Drive |
| V and V Management & Hospitality | Fairfield Inn & Suites Douglas | 1815 South Peterson Ave. |
| VAHG Hospitality LLC | Fairfield Inn & Suites Bay City | 515 7th Street |
| Vail Resorts Development Company | The Ritz-Carlton Residences, Vail | 728 W. Lionshead Circle |
| Valley World, Inc. | Courtyard By Marriott Hagerstown | 17270 Valley Mall Road |
| Valley World, Inc. | SpringHill Suites By Marriott Hagerstown | 17280 Valley Mall Road |
| Varin Realty, LLC | Fairfield Inn & Suites Kenosha Pleasant Prairie | 10601 120th Avenue |
| VB Hospitality Management | Courtyard By Marriott Fort Walton Beach-West Destin | 414 Santa Rosa Blvd. |
| VB Hospitality Management | Fairfield Inn & Suites Fort Walton Beach-Eglin AFB | 1280 Eglin Parkway North |
| VB Hospitality Management | Fairfield Inn & Suites Fort Walton Beach-West Destin | 540 Santa Rosa Boulevard |
| Veeder Hospitality Services, LLC | Fairfield Inn & Suites Saratoga Malta | 101 Saratoga Village Blvd |
| Venture Hospitality Holdings | Courtyard By Marriott Fredericksburg Historic District | 620 Caroline St. |
| Veridea Group | Residence Inn By Marriott Bozeman | 6195 E. Valley Center Rd |
| Veridea Group | Residence Inn By Marriott Helena | 2500 East Custer Avenue |
| Victoria Hospitality | Fairfield Inn & Suites Jacksonville | 121 Circuit Lane |
| Victus Group (The) | Fairfield Inn & Suites Visalia Tulare | 1225 Hillman Street |
| Village of Schaumburg | Renaissance Schaumburg Convention Center Hotel | 1551 Thoreau Drive |
| Village Pflugerville Operating LLC | Courtyard By Marriott Austin Pflugerville and Pflugerville Conference Center | 16100 Impact Way |
| VIM, Inc. | Courtyard By Marriott Charleston Downtown/Civic Center | 100 Kanawha Blvd |
| VIM, Inc. | Residence Inn By Marriott Charlottesville Downtown | 315 West Main Street |
| Vinakom, Inc. | Chicago Marriott Oak Brook | 1401 West 22nd Street |
| Vinakom, Inc. | Sheraton Lisle Naperville Hotel | 3000 Warrenville Road |
| Virtua Partners | Fairfield Inn & Suites Colorado Springs North/Air Force Academy | 15275 Struthers Road |
| Virtua Partners | SpringHill Suites By Marriott Houston Medical Center/NRG Park | 1400 Old Spanish Trail |
| Vision Hospitality Group, Inc. | Courtyard By Marriott Atlanta NE/Duluth Sugarloaf | 1948 Satellite Blvd |
| Vision Hospitality Group, Inc. | Courtyard By Marriott Nashville SE/Murfreesboro | 1306 Greshampark Drive |
| Vision Hospitality Group, Inc. | Fairfield Inn & Suites Chattanooga I-24/Lookout Mountain | 40 Starview Lane |
| Vision Hospitality Group, Inc. | Fairfield Inn & Suites Cleveland | 2815 Westside Drive NW |
| Vision Hospitality Group, Inc. | Fairfield Inn & Suites Nashville Downtown/The Gulch | 901 Division Street |
| Vision Hospitality Group, Inc. | Residence Inn By Marriott Atlanta NE/Duluth Sugarloaf | 1940 Satellite Blvd |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Vision Hospitality Group, Inc. | Residence Inn By Marriott Nashville SE/Murfreesboro | 1409 Conference Center Boulevard |
| Vision Hospitality Group, Inc. | SpringHill Suites By Marriott Atlanta Downtown | 239 Ivan Allen Jr. Blvd NW |
| Vision Hospitality Group, Inc. | The Edwin Hotel, Autograph Collection | 102 Walnut Street |
| Vision Hospitality Group, Inc. | TownePlace Suites By Marriott Nashville Smyrna | 990 Colonnade Drive |
| Visions Hotels LLC | Courtyard By Marriott Elmira Horseheads | 202 Colonial Drive |
| Visions Hotels LLC | Fairfield by Marriott Rochester Henrietta/University Area | 4695 W. Henrietta Rd. |
| Visions Hotels LLC | Fairfield Inn & Suites Albany Downtown | 74 State Street |
| Visions Hotels LLC | Fairfield Inn & Suites Elmira Corning | 1600 County Route 64 |
| Visions Hotels LLC | Fairfield Inn & Suites Olean | 3270 Route 417 |
| Visions Hotels LLC | Fairfield Inn & Suites Rochester West/Greece | 400 Paddy Creek Circle |
| Visions Hotels LLC | Fairfield Inn & Suites Utica | 71 North Genesee Street |
| Visions Hotels LLC | Fairfield Inn & Suites Watertown Thousand Islands | 250 Commerce Drive |
| Visions Hotels LLC | Fairfield Inn By Marriott Binghamton | 864 Front Street |
| Visions Hotels LLC | Fairfield Inn By Marriott Corning Riverside | 3 South Buffalo Street |
| Visions Hotels LLC | Fairfield Inn By Marriott Rochester Airport | 1200 Brooks Avenue |
| Visions Hotels LLC | TownePlace Suites By Marriott New Hartford | 4760 Middle Settlement Road |
| Visions Hotels LLC | TownePlace Suites By Marriott Syracuse Liverpool | 8505 Pepperidge Way |
| Vista Hospitality | Sheraton Baltimore Washington Airport Hotel | 1100 Old Elkridge Landing Rd |
| Vista Host, Inc. | TownePlace Suites By Marriott Austin Round Rock | 541 Parker Drive |
| Vista Management | Four Points by Sheraton Oklahoma City Quail Springs | 3117 NW 137th St |
| Vistacon LLC | Four Points by Sheraton Cincinnati North | 7500 Tylers Place Boulevard |
| VP Management | Fairfield Inn & Suites Beckley | 125 Hylton Lane |
| VP Management | Fairfield Inn & Suites Princeton | 107 Halls Ridge Road Princeton |
| VPUST Hotel GP, LLC | W Dallas - Victory | 2440 Victory Park Lane |
| VPUST Hotel GP, LLC | W Residences Dallas - Victory North Tower | W Dallas - Victory, 2440 Victory Park Ln |
| VPUST Hotel GP, LLC | W Residences Dallas - Victory South Tower | W Dallas - Victory, 2440 Victory Park Ln |
| VY Napa Holdings | The Hotel Condominium Residences at the Westin Verasa Napa Resort | 1314 McKinstry Street |
| VY Napa Holdings | The Westin Verasa Napa | Riverbend Resort and Spa |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Albuquerque Airport | 1920 Yale Boulevard |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Baltimore BWI Airport | 1671 West Nursery Road |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Baton Rouge Acadian Centre/LSU Area | 2421 South Acadian Thruway |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Chicago O'Hare | 2950 River Road |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Des Moines West/Clive | 1520 NW 114th Street |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Fort Worth University Drive | 3150 Riverfront Drive |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Greensboro | 4400 West Wendover Avenue |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Indianapolis Airport | 2602 Fortune Circle East |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Irvine John Wayne Airport/Orange County | 2701 Main Street |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Louisville East | 9608 Blairwood Road |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Mt. Laurel Cherry Hill | 1000 Century Parkway |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Newark Liberty International Airport | 600 Routes 1&9 South |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Orlando Airport | 7155 North Frontage Road |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Orlando International Drive/Convention Center | 8600 Austrian Court |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Sacramento Airport Natomas | 2101 River Plaza Drive |
| W.P. Carey and Co., Inc. | Courtyard By Marriott San Diego Sorrento Valley | 9650 Scranton Road |
| W.P. Carey and Co., Inc. | Courtyard By Marriott Spokane Downtown at the Convention Center | 401 North Riverpoint Boulevard |
| W.P. Carey and Co., Inc. | Courtyard By Marriott St. Louis Downtown West | 2340 Market Street at Jefferson |
| Walker Reynolds | Residence Inn By Marriott Charleston North/Ashley Phosphate | 7457 Northside Drive |
| Walton Street Capital | Le Méridien Philadelphia | 1421 Arch St |
| Wampold Companies | Renaissance Baton Rouge Hotel | 7000 Bluebonnet Boulevard |
| Wampold Companies | WATERMARK Baton Rouge, Autograph Collection | 150 3rd Street |
| Wankawala Organization (The) | Fairfield Inn & Suites Philadelphia Downtown/Center City | 261 South 13th Street |
| Waramaug Hospitality | Courtyard By Marriott Springfield Downtown | 100 South Fountain Avenue |
| Waramaug Hospitality | Fairfield Inn By Marriott Burlington Williston | 2844 St. George Road |
| Waramaug Hospitality | SpringHill Suites By Marriott Newark Liberty International Airport | 652-672 US Highway Route 1 & 9 |
| Waramaug Hospitality | Courtyard By Marriott Daytona Beach Speedway/Airport | 1605 Richard Petty Blvd |
| Waramaug Hospitality | Courtyard By Marriott Secaucus Meadowlands | 455 Harmon Meadow Boulevard |
| Warren Norman Company, Inc. | Fairfield Inn & Suites Rock Hill | 578 Galleria Blvd |
| Warren Norman Company, Inc. | TownePlace Suites By Marriott Rock Hill | 2135 Tabor Drive |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Wasatch Companies | SpringHill Suites By Marriott Logan | 635 South Riverwoods Parkway |
| Washington Holdings | Residence Inn By Marriott Los Angeles LAX/Manhattan Beach | 1700 North Sepulveda Boulevard |
| Washington Holdings | Sheraton Pleasanton Hotel | 5990 Stoneridge Mall Rd |
| Washington Holdings | Courtyard By Marriott Seattle Downtown/Lake Union | 925 Westlake Avenue North |
| Waterford Group (The) | SpringHill Suites By Marriott Philadelphia Willow Grove | 3900 Commerce Avenue |
| Waterford Hotel Group | Courtyard By Marriott Hartford Cromwell | 4 Sebethe Drive |
| Waterford Hotel Group | Courtyard By Marriott Stuart | 7615 SW Lost River Road |
| Waterford Hotel Group | Fairfield Inn & Suites Boca Raton | 3400 Airport Road |
| Waterford Hotel Group | Hartford Marriott Downtown | 200 Columbus Blvd. |
| Waterford Hotel Group | Residence Inn By Marriott Milford | 62 Rowe Ave. |
| Waterford Hotel Group | SpringHill Suites By Marriott Milford | 50 Rowe Avenue |
| Waterloo Hotel, LLC | Courtyard By Marriott Waterloo Cedar Falls | 250 Westfield Avenue |
| Waterton Hospitality | Aloft Cleveland Beachwood | 1010 Eaton Boulevard |
| Waterton Hospitality | Courtyard By Marriott Boston Marlborough | 75 Felton Street |
| Waterton Hospitality | Sheraton Boston Needham Hotel | 100 Cabot Street |
| Waterton Hospitality | The Westin Great Southern Columbus | 310 S High Street |
| Wayne County Airport Authority | The Westin Detroit Metropolitan Airport | 2501 Worldgateway Pl |
| WeCare Hotels | Fairfield Inn & Suites Greensboro Wendover | 4308 Big Tree Way |
| WeCare Hotels | Fairfield Inn & Suites High Point Archdale | 10141 N. Main Street |
| WEDGE Hotels | Sheraton Suites Houston near the Galleria | 2400 West Loop S |
| Weglarz Company (The) | Residence Inn By Marriott Chicago Midway Airport | 6638 South Cicero Avenue |
| Welcome Group, Inc. | Courtyard By Marriott Edgewater NYC Area | 3 Pembroke Place |
| Welcome Group, Inc. | Courtyard By Marriott Sacramento Cal Expo | 1782 Tribute Road |
| Welcome Group, Inc. | Fairfield Inn By Marriott Sacramento Cal Expo | 1784 Tribute Road |
| Welcome Group, Inc. | Residence Inn By Marriott Sacramento Airport Natomas | 2410 West El Camino Avenue |
| Welcome Group, Inc. | Visalia Marriott at the Convention Center | 300 South Court Street |
| Welcome Management | Fairfield Inn & Suites Gaylord | 826 Carpenter Street |
| Welcome Management | Residence Inn By Marriott East Lansing | 2841 Hannah Boulevard |
| Welcome Management | TownePlace Suites By Marriott East Lansing | 2855 Hannah Boulevard |
| West River, Inc. | HOTEL PASEO, Autograph Collection | 45-400 Larkspur Lane |
| West Willow Properties, LLC | Fairfield Inn & Suites Syracuse Carrier Circle | 6593 Weighlock Drive |
| West Willow Properties, LLC | SpringHill Suites By Marriott Syracuse Carrier Circle | 6580 Weighlock Drive |
| Westbrook Partners | The Ritz-Carlton New York, Central Park | 50 Central Park South |
| Westbrook Partners | W New York - Union Square | 201 Park Ave S |
| Western and Southern Life Insurance Co. (The) | AC Hotel By Marriott Cincinnati at The Banks | 135 Joe Nuxhall Way |
| Western and Southern Life Insurance Co. (The) | Courtyard By Marriott Pittsburgh North/Cranberry Woods | 150 Cranberry Woods Drive |
| Western and Southern Life Insurance Co. (The) | Residence Inn By Marriott Cincinnati Downtown/The Phelps | 506 E. 4th Street |
| Western Hospitality Group | Fairfield Inn & Suites Rockingham | 307 W. Greene Street |
| Western International | Courtyard By Marriott Abilene Northeast | 2141 Scottish Road |
| Western International | Courtyard By Marriott Dallas Plano/Richardson | 1805 E President George Bush Hwy |
| Western International | Courtyard By Marriott Houston I-10 West/Park Row | 18010 Park Row Drive |
| Western International | Courtyard By Marriott Waco | 101 Washington Avenue |
| Western International | Residence Inn By Marriott Austin Northwest/The Domain Area | 11301 Burnet Road |
| Western International | Residence Inn By Marriott Charlotte University Research Park | 8503 North Tryon Street |
| Western International | Residence Inn By Marriott Dallas Plano/Richardson | 1705 E President George Bush Hwy |
| Western International | Residence Inn By Marriott Seattle Sea-Tac Airport | 19608 International Boulevard |
| Western International | TownePlace Suites By Marriott Abilene Northeast | 2141 Scottish Road |
| Western States Lodging and Management | Courtyard By Marriott Salt Lake City Layton | 1803 Woodland Park Drive |
| Western States Lodging and Management | TownePlace Suites By Marriott Salt Lake City Layton | 1743 Woodland Park Blvd |
| Westmont Hospitality Group | Hotel ICON, Autograph Collection® | 220 Main Street |
| Westmont Hospitality Group | The Westin Mount Laurel | 555 Fellowship Road |
| Westmont Hospitality Group | westdrift Manhattan Beach, Autograph Collection | 1400 Parkview Avenue |
| Westport Hospitality | Courtyard By Marriott Burlington Harbor | 25 Cherry Street |
| Westport Hospitality | TownePlace Suites By Marriott Burlington Williston | 66 Zephyr Road, Taft Corners |
| Westway Hospitality | Fairfield Inn & Suites Anderson Clemson | 117 Interstate Boulevard |
| WH Holdings, LLC | The Ritz-Carlton, New Orleans | 921 Canal Street |
| Wharf Entertainment Properties LLC | SpringHill Suites By Marriott Orange Beach at The Wharf | 4673 Wharf Pkwy West |
| Wheelock Street Capital | The Westin Westminster | 10600 Westminster Boulevard |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| White Lodging Services Corp. | AC Hotel By Marriott Denver Downtown | 750 15th Street |
| White Lodging Services Corp. | Aloft Austin Downtown | 109 East 7th Street |
| White Lodging Services Corp. | Aloft Chicago Downtown River North | 515 N Clark St |
| White Lodging Services Corp. | Aloft Louisville Downtown | 120 W Main St |
| White Lodging Services Corp. | Courtyard By Marriott Fort Wayne Downtown at Grand Wayne Convention Center | 1150 South Harrison Street |
| White Lodging Services Corp. | Element Austin Downtown | 109 East 7th Street |
| White Lodging Services Corp. | Fairfield Inn & Suites Chicago Downtown/River North | 60 West Illinois Street |
| White Lodging Services Corp. | Fairfield Inn & Suites Indianapolis Downtown | 501 West Washington Street |
| White Lodging Services Corp. | Fairfield Inn & Suites Louisville Northeast | 10241 Champion Farm Drive |
| White Lodging Services Corp. | Indianapolis Marriott Downtown | 350 West Maryland Street |
| White Lodging Services Corp. | JW Marriott Austin | 110 East 2nd Street |
| White Lodging Services Corp. | JW Marriott Indianapolis | 10 South West Street |
| White Lodging Services Corp. | Le Méridien Denver Downtown | 1475 California Street |
| White Lodging Services Corp. | Moxy Chicago Downtown | 530 North LaSalle Drive |
| White Lodging Services Corp. | Nashville Marriott at Vanderbilt University | 2555 West End Avenue |
| White Lodging Services Corp. | Residence Inn By Marriott Chicago Downtown/River North | 410 North Dearborn Street |
| White Lodging Services Corp. | Residence Inn By Marriott Chicago Wilmette/Skokie | 3205 Old Glenview Road |
| White Lodging Services Corp. | SpringHill Suites By Marriott Chicago Downtown/River North | 410 North Dearborn Street |
| White Lodging Services Corp. | The Westin Austin at The Domain | 11301 Domain Drive |
| White Lodging Services Corp. | The Westin Austin Downtown | 310 East 5th Street |
| White Lodging Services Corp. | TownePlace Suites By Marriott Louisville Northeast | 10241 Champion Farm Drive |
| Whitestone Hospitality | Aloft Dallas Arlington Entertainment District | 2150 E Lamar Boulevard |
| Whitestone Hospitality | TownePlace Suites By Marriott Dallas Arlington North | 1709 East Lamar Avenue |
| Whiting Brothers Investment Co. Inc. | Residence Inn By Marriott Flagstaff | 100 North Humphreys Street |
| Wickens Management, Inc. | The Baronette Renaissance Detroit-Novi Hotel | 27790 Novi Road |
| Widewaters Group | Aloft Hillsboro-Beaverton | 1705 Northwest Amberglen Parkway |
| Wigan Holding Company | Sheraton LaGuardia East Hotel | 135-20 39th Ave |
| Wild Horse Pass Development Co. | Four Points by Sheraton at Phoenix Mesa Gateway Airport | 6850 E Williams Field |
| Wild Horse Pass Development Co. | Sheraton Grand at Wild Horse Pass | 5594 W Wildhorse Pass Blvd |
| Wilkinson Corporation | Elliot Park Hotel, Autograph Collection | 823 5th Ave South |
| Williams and Dame Development, Inc. | Residence Inn By Marriott Portland Downtown/Pearl District | 1150 NW 9th |
| Windsor Capital Group | Renaissance Asheville Hotel | One Thomas Wolfe Plaza |
| Windsor Capital Group | Walnut Creek Marriott | 2355 North Main Street |
| Windsor/Aughtry Company | Courtyard By Marriott Baton Rouge Downtown | 260 3rd Street |
| Windsor/Aughtry Company | Courtyard By Marriott Greenville Downtown | 50 West Broad St |
| Wine Country Hospitality, LLC | Fairfield Inn & Suites Geneva Finger Lakes | 383 Hamilton Street |
| Winegardner and Hammons, Inc. | Austin Marriott North | 2600 La Frontera Blvd |
| Winegardner and Hammons, Inc. | Chicago Marriott Northwest | 4800 Columbine Blvd |
| Winegardner and Hammons, Inc. | Cleveland Marriott East | 26300 Harvard Road |
| Winegardner and Hammons, Inc. | Columbus Airport Marriott | 1375 North Cassidy Avenue |
| Winegardner and Hammons, Inc. | Pittsburgh Marriott North | 100 Cranberry Woods Drive |
| Winegardner and Hammons, Inc. | Renaissance Indianapolis North Hotel | 11925 N. Meridian Street |
| Wintime Limited | Courtyard By Marriott San Jose North/Silicon Valley | 111 Holger Way |
| Winwood Hospitality Group | Courtyard By Marriott Raleigh Cary/Parkside Town Commons | 1008 Parkside Main Street |
| Wisco Hotel Group | Fairfield Inn & Suites Milwaukee Airport | 6460 South 13th Street |
| Witkoff Group (The) | The Times Square EDITION | 701 Seventh Avenue |
| Witness Group | Courtyard By Marriott Kokomo | 411 Kentucky Dr. |
| Witness Group | Fairfield Inn & Suites Youngstown Austintown | 801 North Canfield Niles Road |
| Witness Group | Residence Inn By Marriott Akron South/Green | 897 Arlington Ridge East |
| Witness Group | Residence Inn By Marriott Cleveland Airport/Middleburg Heights | 19049 East Bagley Road |
| Witness Group | Residence Inn By Marriott Lafayette | 3834 Grace Lane |
| Witness Group | SpringHill Suites By Marriott Dayton South/Miamisburg | 417 N Springboro Pike |
| Witness Group | SpringHill Suites By Marriott Dayton Vandalia | 3591 York Plaza Lane |
| WJ Newport, LLC | Renaissance Newport Beach Hotel | 4500 MacArthur Boulevard |
| WKK Hotels, LLC | Fairfield Inn & Suites St. Paul Northeast | 1125 East County Road E |
| Wolff Urban Development | Courtyard By Marriott Los Angeles Sherman Oaks | 15433 Ventura Blvd |
| Wolff Urban Development | Courtyard By Marriott Los Angeles Woodland Hills | 21101 Ventura Blvd |
| Woodbine Development Corporation | Courtyard By Marriott Houston Springwoods Village | 22742 Holzwarth Rd |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Woodbine Development Corporation | Courtyard By Marriott Houston Sugar Land/Lake Pointe | 16740 Creek Bend Drive |
| Woodbine Development Corporation | Houston CityPlace Marriott at Springwoods Village | 1200 Lake Plaza Drive |
| Woodbine Development Corporation | Residence Inn By Marriott Houston Springwoods Village | 22814 Holzwarth Road |
| Woodbine Development Corporation | W Atlanta - Buckhead | 3377 Peachtree Rd NE |
| Woodbury Corporation | Courtyard By Marriott Lincoln Downtown/Haymarket | 808 R Street |
| Woodbury Corporation | Courtyard By Marriott Salt Lake City Sandy | 10701 S Holiday Park Drive |
| Woodbury Corporation | Fairfield Inn By Marriott Salt Lake City Draper | 12117 South State Street |
| Woodbury Corporation | Residence Inn By Marriott Idaho Falls | 635 West Broadway |
| Woodbury Corporation | Residence Inn By Marriott Salt Lake City Sandy | 270 West 10000 South |
| Woodbury Corporation | SpringHill Suites By Marriott Idaho Falls | 665 Riverwalk Drive |
| Woodbury Corporation | SpringHill Suites By Marriott Salt Lake City Draper | 12111 South State Street |
| Woodlands Development Corporation | The Westin at The Woodlands | 2 Waterway Square Place |
| Woodmont Lodging | Fairfield Inn & Suites Springdale | 1043 Rieff Street |
| Woodmont Lodging | SpringHill Suites By Marriott Winston-Salem Hanes Mall | 1015 Marriott Crossing Way |
| Woodridge Capital Partners | Key Bridge Marriott | 1401 Lee Highway |
| Worth Hotels LLC | SpringHill Suites By Marriott Austin Cedar Park | 1110 Discovery Blvd |
| Worthy Hotels Inc. | The Davenport Grand, Autograph Collection | 333 West Spokane Falls Boulevard |
| Worthy Hotels Inc. | The Davenport Lusso, Autograph Collection | 808 West Sprague Avenue |
| Worthy Hotels Inc. | The Davenport Tower, Autograph Collection | 111 South Post Street |
| Worthy Hotels Inc. | The Historic Davenport, Autograph Collection | 10 South Post Street |
| Wright Investment Properties | Residence Inn By Marriott Memphis Downtown | 110 Monroe Avenue |
| Wurzak Hotels | Element Fort Lauderdale Downtown | 299 North Federal Highway |
| Wurzak Hotels | Renaissance Fort Lauderdale Cruise Port Hotel | 1617 Southeast 17th Street |
| Wurzak Hotels | Sheraton Reston Hotel | 11810 Sunrise Valley Dr |
| Wurzak Hotels | Sheraton Valley Forge Hotel | 480 N Gulph Rd |
| Wurzak Hotels | The Dalmar, Fort Lauderdale, a Tribute Portfolio Hotel | 299 North Federal Highway |
| Wynn Services, LLC | Fairfield Inn & Suites Cut Off-Galliano | 239 Highway 3162 |
| Xenia Hotels & Resorts, Inc. | Bohemian Hotel Celebration, Autograph Collection® | 700 Bloom Street |
| Xenia Hotels & Resorts, Inc. | Bohemian Hotel Savannah Riverfront, Autograph Collection® | 102 West Bay Street |
| Xenia Hotels & Resorts, Inc. | Chicago Marriott at Medical District/UIC | 625 South Ashland Dr. |
| Xenia Hotels & Resorts, Inc. | Grand Bohemian Hotel Charleston, Autograph Collection | 55 Wentworth Street |
| Xenia Hotels & Resorts, Inc. | Grand Bohemian Hotel Mountain Brook, Autograph Collection | 2655 Lane Park Road |
| Xenia Hotels & Resorts, Inc. | Grand Bohemian Hotel Orlando, Autograph Collection® | 325 S. Orange Avenue |
| Xenia Hotels & Resorts, Inc. | Napa Valley Marriott Hotel & Spa | 3425 Solano Avenue |
| Xenia Hotels & Resorts, Inc. | Charleston Marriott Town Center | 200 Lee Street East |
| Xenia Hotels & Resorts, Inc. | Dallas Marriott City Center | 650 North Pearl Street |
| Xenia Hotels & Resorts, Inc. | Lexington Griffin Gate Marriott Resort & Spa | 1800 Newtown Pike |
| Xenia Hotels & Resorts, Inc. | Renaissance Atlanta Waverly Hotel & Convention Center | 2450 Galleria Parkway |
| Xenia Hotels & Resorts, Inc. | Renaissance Austin Hotel | 9721 Arboretum Boulevard |
| Xenia Hotels & Resorts, Inc. | Residence Inn By Marriott Boston Cambridge | 6 Cambridge Center |
| Xenia Hotels & Resorts, Inc. | San Francisco Airport Marriott Waterfront | 1800 Old Bayshore Highway |
| Xenia Hotels & Resorts, Inc. | The Ritz-Carlton, Denver | 1881 Curtis Street |
| Xenia Hotels & Resorts, Inc. | The Ritz-Carlton, Pentagon City | 1250 Hayes Street |
| Xenia Hotels & Resorts, Inc. | The Westin Galleria Houston | 5060 W Alabama St |
| Xenia Hotels & Resorts, Inc. | The Westin Oaks Houston at the Galleria | 5011 Westheimer at Post Oak |
| Xenia Hotels & Resorts, Inc. | The Woodlands Waterway Marriott Hotel & Convention Center | 1601 Lake Robbins Drive |
| XLD Group, LLC | Los Angeles Airport Marriott | 5855 West Century Boulevard |
| XLD Group, LLC | Torrance Marriott Redondo Beach | 3635 Fashion Way |
| XSS Hotels | AC Hotel By Marriott Boston Cambridge | 10 Acorn Park |
| XSS Hotels | AC Hotel By Marriott Boston Cleveland Circle | 399 Chestnut Hill Ave |
| XSS Hotels | AC Hotel By Marriott Boston Downtown | 225 Albany Street |
| XSS Hotels | AC Hotel By Marriott Boston North | 95 Station Landing |
| XSS Hotels | AC Hotel By Marriott Worcester | 125 Front Street |
| XSS Hotels | Fairfield Inn & Suites Boston Cambridge | 215 Monsignor O'Brien Highway |
| XSS Hotels | Fairfield Inn & Suites Boston Waltham | 250 Second Avenue |
| XSS Hotels | Fairfield Inn By Marriott Boston Sudbury | 738 Boston Post Road |
| XSS Hotels | Renaissance Boston Patriot Place Hotel | 28 Patriot Place |
| XSS Hotels | Residence Inn By Marriott Boston Concord | 320 Baker Avenue |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, List Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| XSS Hotels | Residence Inn By Marriott Boston Downtown/South End | 2001 Washington St. |
| XSS Hotels | Residence Inn By Marriott Boston Logan Airport/Chelsea | 200 Maple Street |
| XSS Hotels | Residence Inn By Marriott Boston Waltham | 250 Second Avenue |
| XSS Hotels | Residence Inn By Marriott Portsmouth Downtown/Waterfront | 100 Deer Street |
| XSS Hotels | Residence Inn By Marriott Weehawken Port Imperial | 500 Avenue at Port Imperial |
| XSS Hotels | The Row at Assembly Row, Autograph Collection | 375 Foley Street |
| Yajat | TownePlace Suites By Marriott Temple | 2612 Gillmeister Lane |
| Yedla Management Company | AC Hotel By Marriott Huntsville Downtown | 435 Williams Ave SW |
| Yedla Management Company | Courtyard By Marriott Decatur | 1209 Courtyard Circle |
| Yedla Management Company | SpringHill Suites By Marriott Huntsville Downtown | 745 Constellation Drive |
| Yedla Management Company | The Westin Lake Mary, Orlando North | 2974 International Parkway |
| Yedla Management Company | TownePlace Suites By Marriott Foley at OWA | 1070 North OWA Drive |
| Yedla Management Company | TownePlace Suites By Marriott Huntsville West/Redstone Gateway | 6500 Redstone Gateway SW |
| Yogi-Mahesh Corporation | Fairfield Inn & Suites Memphis Marion, AR | 101 Hannah Lane |
| Younes Hospitality | Fairfield Inn & Suites Grand Island | 805 Allen Drive |
| Younes Hospitality | Fairfield Inn & Suites Kearney | 510 Talmadge Road |
| Z. L. C., Inc. | Four Points by Sheraton Milwaukee North Shore | 8900 N Kildeer Ct |
| Zap Management Corp. | Fairfield Inn & Suites North Bergen | 1707 69th Street |
| Zenique Hotels | Aloft Dublin-Pleasanton | 4075 Grafton Street |
| Zenith Acquisition Company | Residence Inn By Marriott Sebring | 3221 Tubbs Rd |
| ZJZ Hospitality, Inc. | Courtyard By Marriott Houston Northwest/Cypress | 23930 Northwest Freeway |
| ZMC Hotels | Courtyard By Marriott Tupelo | 1320 North Gloster Street |
| ZMC Hotels | Fairfield Inn & Suites Savannah I-95 South | 17027 Abercorn St. |
| ZMC Hotels | Fairfield Inn & Suites Tupelo | 3070 Tom Watson Road |
| ZMC Hotels | SpringHill Suites By Marriott Statesboro University Area | 105 Springhill Drive |
|  | Residence Inn By Marriott Erie | 8061 Peach Street |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Exhibit M.2

**Marriott International, Inc. Exclusion List**

| Business Name | Brand / DBA Name | Street Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|
| Peter Zen | The Westin Bonaventure Hotel and Suites | 404 S Figueroa St | Los Angeles | CA | 90071 |
| Premier Hospitality Management | SpringHill Suites By Marriott Oklahoma City Quail Springs | 3201 West Memorial Road | Oklahoma City | OK | 73134 |
| B.F. Saul Company | Courtyard By Marriott Tysons McLean | 1960-A Chain Bridge Road | McLean | VA | 22102 |
| B.F. Saul Company | Fairfield by Marriott Inn & Suites Herndon Reston | 485 Elden Street | Herndon | VA | 20170 |
| B.F. Saul Company | SpringHill Suites By Marriott Boca Raton | 5130 NW 8th Avenue | Boca Raton | FL | 33487 |
| B.F. Saul Company | SpringHill Suites By Marriott Dulles Airport | 22595 Shaw Road | Sterling | VA | 20166 |
| B.F. Saul Company | TownePlace Suites By Marriott Boca Raton | 5110 NW 8th Avenue | Boca Raton | FL | 33487 |
| B.F. Saul Company | TownePlace Suites By Marriott Dulles Airport | 22744 Holiday Park Drive | Sterling | VA | 20166 |
| B.F. Saul Company | TownePlace Suites By Marriott Fort Lauderdale West | 3100 Prospect Road | Fort Lauderdale | FL | 33309 |
| B.F. Saul Company | TownePlace Suites By Marriott Gaithersburg | 212 Perry Parkway | Gaithersburg | MD | 20877 |
| Clearview Hotel Capital, LLC | Courtyard By Marriott San Diego Old Town | 2435 Jefferson Street | San Diego | CA | 92110 |
| Clearview Hotel Capital, LLC | Fairfield Inn & Suites San Diego Old Town | 3900 Old Town Avenue | San Diego | CA | 92110 |
| Love's Hospitality LLC | Fairfield Inn & Suites Burlington | 526 S. Lincoln Street | Burlington | CO | 80807 |
| Love's Hospitality LLC | Fairfield Inn & Suites Tucumcari | 1901 S Mountain Road | Tucumcari | NM | 88401 |
| Love's Hospitality LLC | Fairfield Inn & Suites Van Canton Area | 3064 Interstate 20 | Van | TX | 75790 |
| Hersha Hospitality Trust | Courtyard By Marriott Boston Brookline | 40 Webster Street | Brookline | MA | 02445 |
| Hersha Hospitality Trust | Gate JFK Airport Hotel f/k/a Sheraton JFK | 13226 S Conduit Ave | Jamaica | NY | 11430-1505 |
| Hersha Hospitality Trust | Sheraton Wilmington South Hotel | 365 Airport Road | New Castle | DE | 19720 |
| Hersha Hospitality Trust | Courtyard By Marriott Los Angeles Westside | 6333 Bristol Parkway | Culver City | CA | 90230 |
| Hersha Hospitality Trust | Cadillac Hotel & Beach Club, Autograph Collection | 3925 Collins Avenue | Miami Beach | FL | 33140 |
| Hersha Hospitality Trust | Residence Inn By Marriott Miami Coconut Grove | 2835 Tigertail Avenue | Coconut Grove | FL | 33133 |
| Hersha Hospitality Trust | Courtyard By Marriott San Diego Downtown | 530 Broadway Street | San Diego | CA | 92101 |
| Hersha Hospitality Trust | Winter Haven, Autograph Collection® | 1400 Ocean Drive | Miami Beach | FL | 33139 |
| Hersha Hospitality Trust | Blue Moon Hotel, Autograph Collection® | 944 Collins Avenue | Miami Beach | FL | 33139 |
| Hersha Hospitality Trust | Courtyard By Marriott Sunnyvale Mountain View | 660 West El Camino Real | Sunnyvale | CA | 94087 |
| Hersha Hospitality Trust | The Envoy Hotel, Autograph Collection® | 70 Sleeper Street | Boston | MA | 02210 |
| Hersha Hospitality Trust | TownePlace Suites By Marriott Sunnyvale Mountain View | 606 S. Bernardo Ave. | Sunnyvale | CA | 94087-1019 |
| Hersha Hospitality Trust | Mystic Marriott Hotel & Spa | 625 North Road (Route 117) | Groton | CT | 06340 |
| Hersha Hospitality Trust | The Westin Philadelphia | 99 South 17th Street at Liberty Place | Philadelphia | PA | 19103 |
| Hersha Hospitality Trust | Annapolis Waterfront Hotel, Autograph Collection | 80 Compromise Street | Annapolis | MD | 21401 |
| Hersha Hospitality Trust | The Ritz-Carlton Georgetown, Washington D.C. | 3100 South St. NW | Washington | DC | 20007 |
| Hersha Hospitality Trust | The Ritz-Carlton, Coconut Grove | 3300 SW 27th Ave. | Miami | FL | 33133 |
| Ashford Hospitality Trust | Sheraton Ann Arbor Hotel | 3200 Boardwalk Drive | Ann Arbor | MI | 48108 |
| Ashford Hospitality Trust | Sheraton Anchorage Hotel & Spa | 401 E 6th Ave | Anchorage | AK | 99501 |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Baltimore BWI Airport | 899 Elkridge Landing Road | Linthicum | MD | 21090 |
| Ashford Hospitality Trust | Beverly Hills Marriott | 1150 South Beverly Drive | Los Angeles | CA | 90035 |
| Ashford Hospitality Trust | Courtyard By Marriott Bloomington | 310 S. College Avenue | Bloomington | IN | 47403 |
| Ashford Hospitality Trust | Courtyard By Marriott Boston Billerica/Bedford | 270 Concord Road | Billerica | MA | 01821 |
| Ashford Hospitality Trust | Sheraton Bucks County Langhorne | 400 Oxford Valley Rd | Langhorne | PA | 19047 |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Atlanta Buford/Mall of Georgia | 3250 Buford Drive | Buford | GA | 30519 |
| Ashford Hospitality Trust | Courtyard By Marriott Columbus Tipton Lakes | 3888 Mimosa Drive | Columbus | IN | 47201 |
| Ashford Hospitality Trust | Dallas/Fort Worth Airport Marriott | 8440 Freeport Parkway | Irving | TX | 75063 |
| Ashford Hospitality Trust | Dallas Marriott Suites Medical/Market Center | 2493 North Stemmons Freeway | Dallas | TX | 75207 |
| Ashford Hospitality Trust | Marriott at Research Triangle Park | 4700 Guardian Drive | Durham | NC | 27703 |
| Ashford Hospitality Trust | Residence Inn By Marriott Evansville East | 8283 East Walnut Street | Evansville | IN | 47715 |
| Ashford Hospitality Trust | Fremont Marriott Silicon Valley | 46100 Landing Parkway | Fremont | CA | 94538 |
| Ashford Hospitality Trust | Sheraton Indianapolis City Centre Hotel | 31 W Ohio St | Indianapolis | IN | 46204 |
| Ashford Hospitality Trust | Residence Inn By Marriott Jacksonville Butler Boulevard | 10551 Deerwood Park Blvd | Jacksonville | FL | 32256 |
| Ashford Hospitality Trust | SpringHill Suites By Marriott Jacksonville | 4385 Southside Blvd. | Jacksonville | FL | 32216 |
| Ashford Hospitality Trust | Fairfield Inn & Suites Atlanta Kennesaw | 3425 Busbee Drive | Kennesaw | GA | 30144 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

1

**Marriott International, Inc. Exclusion List**

| Business Name | Brand / DBA Name | Street Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|
| Ashford Hospitality Trust | SpringHill Suites By Marriott Atlanta Kennesaw | 3399 Town Point Drive | Kennesaw | GA | 30144 |
| Ashford Hospitality Trust | Residence Inn By Marriott Orlando Lake Buena Vista | 11450 Marbella Palms Court | Orlando | FL | 32836 |
| Ashford Hospitality Trust | Courtyard By Marriott Louisville Airport | 819 Phillips Lane | Louisville | KY | 40209 |
| Ashford Hospitality Trust | Memphis Marriott East | 5795 Poplar Avenue | Memphis | TN | 38119 |
| Ashford Hospitality Trust | Sheraton Minneapolis West Hotel | 12201 Ridgedale Dr | Hopkins | MN | 55305 |
| Ashford Hospitality Trust | Courtyard By Marriott Newark Silicon Valley | 34905 Newark Blvd | Newark | CA | 94560 |
| Ashford Hospitality Trust | Residence Inn By Marriott Newark Silicon Valley | 35466 Dumbarton Court | Newark | CA | 94560 |
| Ashford Hospitality Trust | Courtyard By Marriott Oakland Airport | 350 Hegenberger Road | Oakland | CA | 94621 |
| Ashford Hospitality Trust | Omaha Marriott | 10220 Regency Circle | Omaha | NE | 68114 |
| Ashford Hospitality Trust | Renaissance Palm Springs Hotel | 888 East Tahquitz Canyon Way | Palm Springs | CA | 92262 |
| Ashford Hospitality Trust | Residence Inn By Marriott Phoenix Airport | 801 North 44th Street | Phoenix | AZ | 85008 |
| Ashford Hospitality Trust | The Westin Princeton at Forrestal Village | 201 Village Blvd | Princeton | NJ | 08540 |
| Ashford Hospitality Trust | Marriott Plaza San Antonio | 555 South Alamo Street | San Antonio | TX | 78205 |
| Ashford Hospitality Trust | Sheraton Mission Valley San Diego Hotel | 1433 Camino Del Rio S | San Diego | CA | 92108 |
| Ashford Hospitality Trust | La Posada de Santa Fe, a Tribute Portfolio Resort & Spa | 330 East Palace Avenue | Santa Fe | NM | 87501 |
| Ashford Hospitality Trust | Courtyard By Marriott Savannah Downtown/Historic District | 415 West Liberty Street | Savannah | GA | 31401 |
| Ashford Hospitality Trust | Residence Inn By Marriott Stillwater | 800 South Murphy Street | Stillwater | OK | 74074 |
| Ashford Hospitality Trust | Sugar Land Marriott Town Square | 16090 City Walk | Houston | TX | 77479 |
| Ashford Hospitality Trust | Courtyard By Marriott Wichita at Old Town | 820 E 2nd St. North | Wichita | KS | 67202 |
| Marcus Hotels and Resorts | AC Hotel By Marriott Chicago Downtown | 630 North Rush Street | Chicago | IL | 60611 |
| Marcus Hotels and Resorts | The Lincoln Marriott Cornhusker Hotel | 333 South 13th Street | Lincoln | NE | 68508 |
| Summit Hospitality Group, Ltd. | Courtyard By Marriott Raleigh Crabtree Valley | 3908 Arrow Drive | Raleigh | NC | 27612 |
| Summit Hospitality Group, Ltd. | Fairfield Inn & Suites Durham Southpoint | 7807 Leonardo Drive | Durham | NC | 27713 |
| Summit Hospitality Group, Ltd. | Fairfield Inn & Suites Raleigh Crabtree Valley | 2201 Summit Park Lane | Raleigh | NC | 27612 |
| Summit Hospitality Group, Ltd. | Fairfield Inn & Suites Winston-Salem Downtown | 125 South Main Street | Winston-Salem | NC | 27101 |
| Summit Hospitality Group, Ltd. | Residence Inn By Marriott Chapel Hill | 101 Erwin Road | Chapel Hill | NC | 27514 |
| Summit Hospitality Group, Ltd. | Residence Inn By Marriott Charlotte Uptown | 404 S. Mint Street | Charlotte | NC | 28202 |
| Summit Hospitality Group, Ltd. | Residence Inn By Marriott Raleigh Crabtree Valley | 2200 Summit Park Lane | Raleigh | NC | 27612 |
| Summit Hospitality Group, Ltd. | Residence Inn By Marriott Raleigh Downtown | 616 South Salisbury Street | Raleigh | NC | 27601 |
| Summit Hospitality Group, Ltd. | Residence Inn By Marriott Raleigh Midtown | 1000 Navaho Drive | Raleigh | NC | 27609 |
| Summit Hospitality Group, Ltd. | Residence Inn By Marriott Wilmington Landfall | 1200 Culbreth Drive | Wilmington | NC | 28405 |
| Summit Hospitality Group, Ltd. | TownePlace Suites By Marriott Raleigh Cary/Weston Parkway | 120 Sage Commons Way | Cary | NC | 27513 |
| Summit Hotel Management | Residence Inn By Marriott Durango | 21691 US Highway 160 West | Durango | CO | 81301 |
| LVP CY Willoughby Holding Corp | Courtyard By Marriott Cleveland Willoughby | 35103 Maplegrove Road | Willoughby | OH | 44094 |
| Westbelt Hospitality , LLC | Courtyard By Marriott Columbus West/Hilliard | 2350 West Belt Drive | Columbus | OH | 43228 |
| Procaccianti Group (The) | Fairfield by Marriott Inn & Suites Providence Airport Warwick | 1940 Post Road | Warwick | RI | 02886 |
| Paramount Management Assoc, LLC | Fairfield by Marriott Inn & Suites Raynham Middleborough/Plymouth | 4 Chalet Road | Middleboro | MA | 02346 |
| Paramount Management Assoc, LLC | Fairfield Inn & Suites Albany East Greenbush | 124 Troy Road | East Greenbush | NY | 12061 |
| Baywood Hotels, Inc. | Fairfield Inn & Suites Baltimore BWI Airport | 1020 Andover Road | Linthicum Heights | MD | 21090 |
| Krishna Darshan, LLC | Fairfield Inn & Suites Boston Milford | 1 Fortune Boulevard | Milford | MA | 01757 |
| Paramount Management Assoc, LLC | Fairfield Inn By Marriott Amesbury | 35 Clarks Road | Amesbury | MA | 01913 |
| Paramount Management Assoc, LLC | Fairfield Inn By Marriott Boston Tewksbury/Andover | 1695 Andover Street | Tewksbury | MA | 01876 |
| Paramount Management Assoc, LLC | Fairfield Inn By Marriott Boston Woburn/Burlington | 285 Mishawum Road | Woburn | MA | 01801 |
| Paramount Management Assoc, LLC | Fairfield Inn By Marriott Manchester-Boston Regional Airport | 860 S. Porter Street | Manchester | NH | 03103 |
| Waramaug Hospitality | Fairfield Inn By Marriott New Haven Wallingford | 100 Miles Drive | Wallingford | CT | 06492 |
| Giri Hotel Management | Fairfield Inn By Marriott Portland Maine Mall | 2 Cummings Road | Scarborough | ME | 04074 |
| Paramount Management Assoc, LLC | Fairfield Inn By Marriott Portsmouth Seacoast | 650 Borthwick Avenue | Portsmouth | NH | 03801 |
| CHDA Title LLC | Residence Inn By Marriott Princeton at Carnegie Center | 3563 US Route 1 | Princeton | NJ | 08540 |
| AMC Delancey Maitland Partners, LP | Sheraton Orlando North Hotel | 600 North Lake Destiny Road | Maitland | FL | 32751 |
| LVP SHS Des Moines Holding Corp | SpringHill Suites By Marriott Des Moines West | 1236 Jordan Creek Pkwy | West Des Moines | IA | 050266 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**Marriott International, Inc. Exclusion List**

| Business Name | Brand / DBA Name | Street Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|
| Paramount Management Assoc, LLC | Fairfield Inn & Suites by Marriott Spring Valeley | 100 Spring Valley Market Place | Spring Valley | NY | 10977 |
| Paramount Management Assoc, LLC | Fairfield & Inn Suites by Marriott Salem | 8 Keewaydin Dr. | Salem | NH | 03079 |
| Paramount Management Assoc, LLC | Fairfield & Inn Suites by Marriott New Haven | 400 Sargent Drive | New Haven | CT | 06511 |
| Paramount Management Assoc, LLC | Fairfield & Inn Suites by Marriott Stamford | 135 Harvard Avenue | Stamford | CT | 06902 |
| Paramount Management Assoc, LLC | Fairfield Inn & Suites by Marriott Linthicum | 1734 West Nursery | Linthicum | MD | 21090 |
| Paramount Management Assoc, LLC | Fairfield Inn & Suites by Marriott Jessup | 7300 Crestmount Road | Jessup | MD | 20794 |
| Paramount Management Assoc, LLC | Fairfield Inn & Suites by Marriott Baltimore | 4 Philadelphia Court | Baltimore | MD | 21237 |
| Alliance Hospitality Management LLC | Delta Hotels by Marriott Chicago North Shore Suites | 1400 Milwaukee Avenue | Glenview | IL | 60025 |
| Banyan Investment Group | Fairfield Inn & Suites Chicago St. Charles | 2096 Bricher Road | St. Charles | IL | 60174 |
| Banyan Investment Group | Fairfield Inn & Suites Chicago Naperville | 1820 Abriter Court | Naperville | IL | 60563 |
| Banyan Investment Group | Courtyard By Marriott Lansing | 2710 Lake Lansing Road | Lansing | MI | 48912 |
| Impact Properties | The Westin Tampa Bay | 7627 W Courtney Campbell Cswy | Tampa | FL | 33607 |
| Impact Properties | SpringHill Suites By Marriott Tampa Brandon | 1051 South Falkenburg Road | Tampa | FL | 33619 |
| Impact Properties | Residence Inn By Marriott Jacksonville South/Bartram Park | 13942 Village Lake Circle | Jacksonville | FL | 32258 |
| SWVP Companies | Fort Collins Marriott | 350 East Horsetooth Road | Fort Collins | CO | 80525 |
| Rockies Lodging Capital | Residence Inn By Marriott Fort Collins | 1127 Oakridge Drive | Fort Collins | CO | 80525 |
| Rockies Lodging Capital | Courtyard By Marriott Fort Collins | 1200 Oakridge Drive | Fort Collins | CO | 80525 |
| SWVP Companies | San Diego Marriott Del Mar | 11966 El Camino Real | San Diego | CA | 92130 |
| SWVP Companies | Warner Center Marriott Woodland Hills | 21850 Oxnard Street | Woodland Hills | CA | 91367 |
| SWVP Companies | The Westin Hilton Head Island Resort & Spa | 2 Grasslawn Ave | Hilton Head Island | SC | 29928 |
| SWVP Companies | The Westin La Paloma Resort & Spa | 3800 East Sunrise Drive | Tucson | AZ | 85718 |
| 380 Catering Co., Inc. | Cedar Rapids Marriott | 1200 Collins Road NE | Cedar Rapids | IA | 52402 |
| Allen CY Catering Co., Inc. | Courtyard by Marriott Dallas-Allen | 210 E. Stacy Road | Allen | TX | 75002 |
| AR WKI Holding LLC | Waikiki Beach Marriott | 2552 Kalakaua Ave | Honolulu | HI | 96815 |
| Atrium Beverage Services LLC | Modesto Springhill Suites | 1901 West Orangeburg Ave | Modesto | CA | 95350 |
| | Modesto Springhill Suites | 1901 West Orangeburg Ave | Modesto | CA | 95350 |
| Atrium Finance I, LP | Cedar Rapids Marriott | 1200 Collins Rd. NE | Modesto | CA | 52402 |
| Atrium Finance I, LP | Charlotte Renaissance Suites | 2800 Coliseum Centre Drive | Cedar Rapids | IA | 28217 |
| Atrium Finance I, LP | Coral Springs Marriott | 11775 Heron Bay Blvd | Coral Springs | FL | 33076 |
| Atrium Finance II, LP | Houston Marriott | 9100 Gulf Freeway | Houston | TX | 77017 |
| Atrium Finance II, LP | Madison Marriott | 1313 John Q Hammons Dr | Middleton | WI | 53562 |
| Atrium Finance II, LP | Oklahoma City Renaissance | 10 North Broadway | Oklahoma City | OK | 73102 |
| Atrium Finance III, LP | Albuquerque Marriott | 5151 San Francisco Rd NE | Albuquerque | NM | 87109 |
| Atrium Finance IV, LP | St Augustine Renaissance | 500 S Legacy Trail | St. Augustine | FL | 32092 |
| | West Des Moines Sheraton | 1800 50th Street | West Des Moines | IA | 50265 |
| Atrium Finance Tucson, LLC | Tucson Marriott | 880 E 2nd Street | Tucson | AZ | 85719 |
| Atrium Leveraged Loan Fund LLC | Atlanta Buckhead Marriott | 3405 Lenox Rd NE | Atlanta | GA | 30326 |
| | Cedar Rapids Marriott | 1200 Collins Road NE | Cedar Rapids | IA | 52402 |
| | Charlotte Renaissance Suites | 2800 Coliseum Centre Drive | Charlotte | NC | 28217 |
| Atrium TRS I, LP | Coral Springs Marriott | 11775 Heron Bay Blvd | Coral Springs | FL | 33076 |
| Atrium TRS II, LP | Houston Marriott | 9100 Gulf Freeway | Houston | TX | 77017 |
| | Madison Marriott | 1313 John Q Hammons Dr | Middleton | WI | 53562 |
| | Oklahoma City Renaissance | 10 North Broadway | Oklahoma City | OK | 73102 |
| Atrium TRS III, LP | Albuquerque Marriott | 5151 San Francisco Rd NE | Albuquerque | NM | 87109 |
| Atrium TRS IV, LP | St Augustine Renaissance | 500 S Legacy Trail | St. Augustine | FL | 32092 |
| Atrium TRS IV, LP | West Des Moines Sheraton | 1800 50th Street | West Des Moines | IA | 50265 |
| Atrium TRS Tucson, LLC | Tucson Marriott | 880 E 2nd Street | Tucson | AZ | 85719 |
| Atrium WKI Holding LLC | Waikiki Beach Marriott | 2552 Kalakaua Ave | Honolulu | HI | 96815 |
| Bricktown Residence Catering Co., Inc. | Residence Inn by Marriott Oklahoma City Downtown Bricktown | 400 East Reno Ave. | Oklahoma City | OK | 73104 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

3

**Marriott International, Inc. Exclusion List**

| Business Name | Brand / DBA Name | Street Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|
| CLT-Renaissance Catering Co., Inc. | Charlotte Renaissance (DISSOLVED) | 2800 Coliseum Centre Drive | Charlotte | NC | 28217 |
| Coral Springs Catering Co., Inc. | Coral Springs Marriott (DISSOLVED) | 11775 Heron Bay Blvd | Coral Springs | FL | 33076 |
| Eisemann Renaissance Club Company | Richardson Renaissance | 900 East Lookout | Richardson | TX | 75082 |
| Fort Smith Catering Co., Inc. | Ft Smith Courtyard | 900 Rogers Avenue | Fort Smith | AR | 72901 |
| Glendale Coyotes Catering Co., Inc. | Glendale Renaissance | 9495 West Coyotes Blvd | Glendale | AZ | 85305-3136 |
| Glendale Coyotes Hotel Catering Co., Inc. | Glendale Renaissance | 9495 West Coyotes Blvd | Glendale | AZ | 85305-3136 |
| Hammons of Oklahoma City, LLC | Courtyard by Marriott Oklahoma City | 2 West Reno | Oklahoma City | OK | 73102 |
| Hammons of Sioux Falls, LLC | Sheraton Sioux Falls | 1211 N. West Ave. | Sioux Falls | SD | 57104-1334 |
| Hammons of South Carolina, LLC | Residence Inn Charleston Airport | 5035 International Blvd. | N. Charleston | SC | 29418 |
| Hammons of Tulsa, LLC | Renaissance Tulsa | 6808 South 107th East Avenue | Tulsa | OK | 74133-2587 |
| HRO Funding LLC | PHF II Norfolk (Norfolk Sheraton) | 777 Waterside Drive | Norfolk | VA | 23510 |
| HRO Funding LLC | PHF II Southfield (Southfield Westin) | 1500 Town Center | Southfield | MI | 48075 |
| HRO Funding LLC | PHF II Norfolk (Norfolk Sheraton) | 777 Waterside Drive | Norfolk | VA | 23510 |
| HRO Holding LLC | PHF II Southfield (Southfield Westin) | 1500 Town Center | Southfield | MI | 48075 |
| I-35 Catering Co., Inc. | West Des Moines Sheraton | 1800 50th Street | West Des Moines | IA | 50266 |
| I-37, Inc. | Houston Marriott | 9100 Gulf Freeway | Houston | TX | 77017 |
| International Catering Co., Inc. | Residence Inn Charleston Airport | 5035 International Blvd. | N. Charleston | SC | 29418 |
| JDHQ Hotels, LLC | Fort Smith Courtyard | 900 Rogers Avenue | Fort Smith | AR | 72901 |
| JDHQ Hotels, LLC | Joplin Residence Inn | 3128 East Hammons Blvd | Joplin | MO | 64804 |
| JDHQ Hotels, LLC | La Vista Courtyard | 12560 Westport Parkway | La Vista | NE | 68128 |
| JDHQ Hotels, LLC | Normal Marriott | 201 Broadway Avenue | Normal | IL | 73102 |
| JDHQ Hotels, LLC | North Charleston Residence Inn | 5035 International Blvd. | North Charleston | SC | 73102 |
| JDHQ Hotels, LLC | Oklahoma City Courtyard | 2 West Reno | Oklahoma City | OK | 75082 |
| JDHQ Hotels, LLC | Oklahoma City Renaissance | 10 North Broadway | Oklahoma City | OK | 73102 |
| JDHQ Hotels, LLC | Richardson Renaissance | 900 East Lookout | Richardson | TX | |
| JDHQ Hotels, LLC | Sioux Falls Sheraton | 1211 N. West Ave. | Sioux Falls | SD | 57104 |
| JDHQ Hotels, LLC | Springfield Courtyard | 3527 W. Kearney | Springfield | MO | 65803 |
| JDHQ Hotels, LLC | | | | | |
| JDHQ Hotels, LLC | Springfield Residence Inn | 1303 E. Kingsley Street | Springfield | MO | 65804 |
| Joplin Residence Catering Co., Inc. | Residence Inn Joplin | 3128 East Hammons Blvd | Joplin | MO | 64804 |
| Joplin Residence Catering, LLC | Residence Inn Joplin | 3128 East Hammons Blvd | Joplin | MO | 64804 |
| JQH – Allen Development, LLC | Courtyard by Marriott Dallas-Allen | 210 E. Stacy Road | Allen | TX | 75002 |
| JQH – Ft. Smith Development, LLC | Ft Smith Courtyard | 900 Rogers Avenue | Fort Smith | AR | 72901 |
| JQH – Glendale, AZ Development, LLC | Glendale Renaissance | 9495 West Coyotes Blvd | Glendale | AZ | 85305-3136 |
| JQH – Kansas City Development, LLC | Kansas City Residence Inn | 10300 N. Ambassador Drive | Kansas City | MO | 64153 |
| JQH – La Vista CY Development, LLC | Courtyard by Marriott Omaha-La Vista | 12560 Westport Parkway | LaVista | NE | 68128 |
| JQH – Normal Development, LLC | Bloomington-Normal Marriott | 201 Broadway Avenue | Normal | IL | 61761 |
| JQH – Oklahoma City Bricktown Development, LLC | Residence Inn by Marriott Oklahoma City Downtown Bricktown | 400 East Reno Ave. | Oklahoma City | OK | 73104 |
| La Vista CY Catering Co., Inc. | Courtyard by Marriott Omaha-La Vista | 12560 Westport Parkway | LaVista | NE | 68128 |
| Modesto Finance LP | Modesto Springhill Suites | 1901 West Orangeburg Ave | Modesto | CA | 95350 |
| Normal Catering Co., Inc. | Bloomington-Normal Marriott | 201 Broadway Avenue | Normal | IL | 61761 |
| OKC Courtyard Catering Co., Inc. | Courtyard by Marriott Oklahoma City | 2 West Reno | Oklahoma City | OK | 73102 |
| OKC-Myriad Gardens Catering Co., Inc. | Oklahoma City Renaissance | 10 North Broadway | Oklahoma City | OK | 73102 |
| PHF II Buckhead LLC | Atlanta Buckhead Marriott | 3405 Lenox Rd NE | Atlanta | GA | 30326 |
| PHF II Norfolk LLC | Norfolk Sheraton | 777 Waterside Drive | Norfolk | VA | 23510 |

**Marriott International, Inc. Exclusion List**

| Business Name | Brand / DBA Name | Street Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|
| PHF II Southfield LLC | Southfield Westin | 1500 Town Center | Southfield | MI | 48075 |
| Pool IV Finance, LLC | West Des Moines Sheraton | 1800 50th Street | Des Moines | IA | 50266 |
| Pool IV TRS, LLC | West Des Moines Sheraton | 1800 50th Street | Des Moines | IA | 50266 |
| Richardson Hammons, LP | Junction City Courtyard | 310 Hammons Drive | Junction City | KS | 66441 |
| Richardson Renaissance Catering Co., Inc. | Renaissance Dallas-Richardson | 900 East Lookout | Richardson | TX | 75082-4104 |
| Sandia Catering Co., Inc. | Albuquerque Marriott | 5151 San Francisco Rd NE | Albuquerque | NM | 87109 |
| SFI/WH Funding LLC | Waikiki Beach Marriott | 2552 Kalakaua Ave | Honolulu | HI | 96815 |
| SGF-Courtyard Catering Co., Inc. | Marriott Springfield Courtyard | 3527 W. Kearney | Springfield | MO | 65803-2006 |
| Sioux Falls Convention/Arena Catering Co., Inc. | Sheraton Sioux Falls | 1211 N. West Ave. | Sioux Falls | SD | 57104-1334 |
| Tucson Catering Company, Inc. | Tucson (AZ) Marriott | 880 E 2nd Street | Tucson | AZ | 85719 |
| Tucson Marriott University Park Catering Co., Inc. | Marriott University Park Hotel | 880 E. 2nd Street | Tucson | AZ | 85719-4838 |
| Tulsa/169 Catering Co., Inc. | Renaissance Tulsa | 6808 South 107th East Avenue | Tulsa | OK | 74133-2587 |
| University Park Catering Company Inc. | Tucson (AZ) Marriott | 880 E 2nd Street | Tucson | AZ | 85719 |
| W2005 WKI Realty LLC | Waikiki Beach Marriott | 2552 Kalakaua Ave | Honolulu | HI | 96815 |
| West Loop Catering Co., Inc. | Madison Marriott | 1313 John Q Hammons Dr | Middleton | WI | 53562 |
| WGV Resort Catering Co., Inc. | World Golf Village Renaissance Resort | 500 South Legacy Trail | St. Augustine | FL | 32092-2719 |
| SWVP Fort Collins LLC | Fort Collins Marriott | 350 E. Horsetooth Rd. | Fort Collins | CO | 80525 |
| SWVP Fort Collins LLC | Fort Collins Residence Inn | 1127 Oakridge Drive | Fort Collins | CO | 80525 |
| SWVP Fort Collins LLC | Fort Collins Courtyard by Marriott | 1200 Oakridge Drive | Fort Collins | CO | 80525 |
| SWVP MDM LLC | Marriott San Diego Del Mar | 11966 El Camino Real | San Diego | CA | 92130 |
| SWVP Warner Center Hotel LLC | Warner Center Marriott | 218 5 0 Oxnard Street | Woodland Hills | CA | 91367 |
| SWVP Hilton Head LLC | The Westin Hilton Head Island Resort & Spa | 2 Grasslawn A venue | Hilton Head Island | CA | 91367 |
| SWVP La Paloma LLC | The Westin La Paloma Resort & Spa | 3800 East Sunrise Drive | Tucson | AZ | 85718 |
| Marcus Corporation | The Westin Great Southern Columbus | 310 S High St | Columbus | OH | 43215 |
| Marcus Corporation | Omaha Marriott Downtown at the Capitol District | 222 N 10th St | Omaha | NE | 68102 |
| Marcus Corporation | The Westin Atlanta Perimeter North | 7 Concourse Pkwy | Atlanta | GA | 30328 |
| Marcus Corporation | Sheraton Madison Hotel | 706 John Nolen Dr | Madison | WI | 53713 |
| Marcus Corporation | Sheraton Clayton Plaza Hotel St. Louis | 7730 Bonhomme Ave | St. Louis | Mo | 63105 |
| LVP FFI Des Moines Holding Corp | Fairfield Inn & Suites Des Moines West | 7725 Vista Drive | W Des Moines | IA | 50266 |
| Paramount Management Assoc, LLC | Fairfield Inn Milford | 111 Schoolhouse Road | Milford | CT | 06460 |
| Paramount Management Assoc, LLC | Fairfield Inn Portland | 340 Park Avenue | Portland | ME | 04102 |
| Paramount Management Assoc, LLC | Fairfield Inn Wallingford | 100 Chalet Drive | Wallingford | CT | 06492 |
| Maitland Holdings, LLC | Sheraton Orlando North Hotel | 600 North Lake Destiny Road | Maitland | FL | 32751 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit N

# Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
|---|---|
| Aqua Hospitality LLC | |
| Aqua Hotels & Resorts, LLC | |
| Aqua Hotels and Resorts Operator LLC | |
| Aqua Hotels and Resorts, Inc. | |
| Aqua Luana Operator LLC | |
| Aqua-Aston Holdings, Inc. | 2155 Kalakaua Ave, 5th Floor, Honolulu, Hawaii 96815 |
| Aqua-Aston Hospitality, LLC | 2155 Kalakaua Ave, 5th Floor, Honolulu, Hawaii 96815 |
| Aqua-Aston Management Holdings, LLC | 2155 Kalakaua Ave, 5th Floor, Honolulu, Hawaii 96815 |
| Aston Hotels & Resorts Florida, LLC | |
| Beach House Development Partnership | |
| Cancun Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819 |
| CDP GP, Inc. | |
| CDP Investors, L.P. | |
| Cerromar Development Partners GP, Inc. | |
| Cerromar Development Partners, L.P., S.E. | |
| Coconut Plantation Partner, Inc. | |
| Data Marketing Associates East, Inc. | |
| Diamond Head Management LLC | |
| Dockside Market Partnership | 6649 Westwood Boulevard, Orlando, FL 32821 c/o Corporation Service Company 1201 Hays Street, Tallahassee, FL 32301 |
| Eagle Tree Construction, LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o Corporation Service Company 1201 Hays Street, Tallahassee, FL 32301 |
| East West Resort Development VI, L.P., L.L.L.P. | |
| Fifth and Fifty-Fifth Holdings, Inc. | |
| Flex Collection, LLC | 9002 San Marco Ct., Orlando, FL 32819 |
| FOH Holdings, LLC | |
| FOH Hospitality, LLC | |
| GDVI, LLC | |
| Grand Aspen Holdings, LLC | |
| Grand Aspen Lodging, LLC | |
| Great Destinations, Inc. | 25510 Commercentre Dr, Ste 100, Lake Forest, CA 92630 |
| Hard Carbon, LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o CSC Services of Nevada 2215-B Renaissance Dr, Las Vegas, NV 89119 |
| Hawaii Vacation Title Services, Inc. | |
| Heavenly Resort Properties, LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o CSC Services of Nevada 2215-B Renaissance Dr, Las Vegas, NV 89119 |
| Highlands Inn Investors II, L.P. | |
| Highlands Inn Wastewater Treatment Plant Association, Inc. | |
| HKB Beverage, LLC | |
| Hotel Management Services LLC | |
| HPC Developer, LLC | |
| HT-Highlands, Inc. | 6262 Sunset Dr., Miami, FL 33143 |
| HTS-Aspen, L.L.C. | |
| HTS-BC, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HTS-Beach House Partner, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HTS-Beach House, Inc. | |
| HTS-CHC (Sedona), L.L.C. | 6262 Sunset Dr., Miami, FL 33143 |
| HTS-Coconut Point, Inc. | |
| HTS-Ground Lake Tahoe, Inc. | |
| HTS-Key West, Inc. | |
| HTS-KW, Inc. | |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

1

# Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
|---|---|
| HTS-Lake Tahoe, Inc. | 6262 Sunset Dr., Miami, FL 33143 |
| HTS-Loan Servicing, Inc. | 6262 Sunset Dr., Miami, FL 33143 |
| HTS-Main Street Station, Inc. | |
| HTS-Maui, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HTS-San Antonio, Inc. | |
| HTS-San Antonio, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HTS-San Antonio, L.P. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HTS-Sedona, Inc. | 6262 Sunset Dr., Miami, FL 33143 |
| HTS-Sunset Harbor Partner, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HTS-Wild Oak Ranch Beverage, L.L.C. | |
| HTS-Windward Pointe Partner, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| HV Global Group, Inc. | 6262 Sunset Dr., Miami, FL 33143 |
| HV Global Management Corporation | 6262 Sunset Dr., Miami, FL 33143 |
| HV Global Marketing Corporation | 6262 Sunset Dr., Miami, FL 33143 |
| HVC-Highlands, L.L.C. | 6262 Sunset Dr., Miami, FL 33143 |
| HVO Key West Holdings, LLC | |
| IIC Holdings, Incorporated | |
| ILG International Holdings, Inc. | 6262 Sunset Drive, Miami, FL 33143 |
| ILG Lux Finance, Corp. (US Branch) | 6262 Sunset Drive, Miami, FL 33143 |
| ILG Management, LLC | 6262 Sunset Drive, Miami, FL 33143 |
| ILG Relief Fund, Inc. | 6262 Sunset Drive, Miami, FL 33143 |
| ILG Shared Ownership, Inc. | 6262 Sunset Drive, Miami, FL 33143 |
| ILG, LLC | 6262 Sunset Drive, Miami, FL 33143 |
| Interval Acquisition Corp. | |
| Interval Holdings, Inc. | |
| Interval International Holdings, LLC | |
| Interval International Overseas Holdings, LLC | |
| Interval International, Inc. | 6262 Sunset Drive, Miami, FL 33143 |
| Interval Resort & Financial Services, Inc. | |
| Interval Software Services, LLC | |
| Interval Vacation Exchange, LLC | 251 Little Falls Drive, Wilmington, DE 19808 |
| K D Kapule LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o PHCS Hawaii, Inc. 1003 Bishop Street, Suite 1600 Honolulu, HI 96813 |
| Kai Management Services, LLC | |
| Kapalua Bay Holdings, LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o Corporation Service Company 251 Little Falls Drive, Wilmington, DE 19808 |
| Kauai Blue, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Kauai Lagoons Holdings LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o Corporation Service Company 251 Little Falls Drive, Wilmington, DE 19808 |
| Kauai Lagoons LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o PHCS Hawaii, Inc. 1003 Bishop Street, Suite 1600 Honolulu, HI 96813 |
| Kauai Lagoons Vessels LLC | 6649 Westwood Boulevard, Orlando, FL 32821 c/o PHCS Hawaii, Inc. 1003 Bishop Street, Suite 1600 Honolulu, HI 96813 |
| Key Wester Limited | |
| Lagunamar Cancun Mexico, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Los Cabos Villas, LLC | |
| Main Street Station Vacation Club | |
| Management Acquisition Holdings, LLC | 251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott Kauai Ownership Resorts, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821 c/o Corporation Service Company 251 Little Falls Drive, Wilmington, DE 19808 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
|---|---|
| Marriott Overseas Owners Services Corporation | |
| Marriott Ownership Resorts Procurement, LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott Ownership Resorts, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott Resorts Hospitality Corporation | |
| Marriott Resorts Sales Company, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott Resorts Title Company, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>1201 Hays Street, Tallahassee, FL 32301 |
| Marriott Resorts, Travel Company, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott Vacation Properties of Florida, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott Vacations Worldwide Corporation | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Marriott's Desert Springs Development Corporation | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Maui Condo and Home, LLC | |
| Maui Timeshare Loan Servicing, LLC | 6262 Sunset Dr., Miami, FL 33143<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Maui Timeshare Venture, LLC | 6262 Sunset Dr., Miami, FL 33143<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MB Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Meragon Financial Services, Inc. | 6262 Sunset Dr., Miami, FL 33143<br>84 State St, Boston, MA 02109 |
| Meridian Financial Services, Inc. | 1636 Hendersonville Road, Suite 135 Asheville, NC 28803 |
| MH Kapalua Venture, LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MORI Golf (Kauai), LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MORI Member (Kauai), LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MORI Residences, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MORI SPC Series Corp. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MORI Waikoloa Holding Company, LLC MSSVCGP, L.L.C. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
|---|---|
| MTSC, INC. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MVCO Series LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MVW 2019-1 LLC | 1044 William Hilton Parkway, Hilton Head Island, SC 29928 |
| MVW International Finance Company, LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MVW of Hawaii, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MVW of Nevada, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o CSC Services of Nevada, Inc.<br>2215-B Renaissance Dr, Las Vegas, NV 89119 |
| MVW Services Corporation | 251 Little Falls Drive, Wilmington, DE 19808<br>6649 Westwood Boulevard, Orlando, FL 32821 |
| MVW SSC, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MVW US Holdings, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| MVW US Services, LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Owners' Resorts & Exchange, Inc. | |
| Owners' Resorts & Exchange, LLC | |
| Paradise Vacation Adventures, LLC | |
| Pelican Landing Timeshare Ventures Limited Partnership | 251 Little Falls Drive, Wilmington, DE 19808 |
| POC Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Points of Colorado, Inc. | |
| PSL Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| R.C. Chronicle Building, L.P. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o the Prentice-Hall Corporation System, Inc.<br>251 Little Falls Drive, Wilmington, DE 19808 |
| RBF, LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| RCC (GP) Holdings LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| RCC (LP) Holdings L.P. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| RCDC 942, L.L.C. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| RCDC Chronicle LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| REP Holdings, Ltd. | 2155 Kalakaua Ave., Suite 500, Honolulu, HI 96815 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

4

# Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
| --- | --- |
| Resort Management Finance Services, Inc. | |
| Resort Sales Services, Inc. | |
| RM Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| RQI Holdings, LLC | |
| S.O.I. Acquisition Corp. | |
| Scottsdale Residence Club Sales, Inc. | |
| Scottsdale Residence Club, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Sheraton Flex Vacations, LLC | 9002 San Marco Court, Orlando, FL 32819 |
| St. Regis Colorado Management, Inc. | |
| St. Regis New York Management, Inc. | |
| St. Regis Residence Club of Colorado, Inc. | 9002 San Marco Court, Orlando, FL 32819<br>1900 W. Little Boulevard, Littleton, CO 80120 |
| St. Regis Residence Club, New York, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Steamboat Resort Village LLC | |
| Success Developments, L.L.C. | |
| Sunset Harbor Development Partnership | |
| SVO 2011-A VOI Mortgage Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| SVO 2011-A VOI Mortgage LLC | |
| SVO 2012-A VOI Mortgage Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| SVO 2012-A VOI Mortgage LLC | |
| SVOP Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| SVV Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>251 Little Falls Drive, Wilmington, DE 19808 |
| The Cobalt Travel Company, LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| The Lion & Crown Travel Co., LLC | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| The Ritz-Carlton Development Company, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821<br>c/o Corporation Service Company<br>251 Little Falls Drive, Wilmington, DE 19808 |
| The Ritz-Carlton Management Company, L.L.C. | 6649 Westwood Boulevard, Orlando, FL 32821 |
| The Ritz-Carlton Sales Company, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821 |
| The Ritz-Carlton Title Company, Inc. | 6649 Westwood Boulevard, Orlando, FL 32821 |
| Trading Places International, Inc. | 25510 Commercentre Drive, Suite 100, Lake Forest, CA 92630<br>6262 Sunset Drive, Miami, FL 33143 |
| Vacation Ownership Lending GP, Inc. | |
| Vacation Ownership Lending, L.P. | 251 Little Falls Drive, Wilmington, DE 19808 |
| Vacation Resorts International | 25510 Commercentre Drive, Suite 100, Lake Forest, CA 92630<br>6262 Sunset Drive, Miami, FL 33143<br>2710 Gateway Oaks Drive, Suite 150N, Sacramento, CA 95833 |
| Vacation Title Services, Inc. | |
| VCH Communications, Inc. | 9002 San Marco Court, Orlando, FL 32819<br>8825 N. 23rd Ave., Suite 100, Phoenix, AZ 85021 |
| VCH Consulting, Inc. | |
| VCH Systems, Inc. | |
| VDI Intermediate Corp. | 9002 San Marco Court, Orlando, FL 32819<br>451 Little Falls Drive, Wilmington, DE 19808 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
|---|---|
| Vistana Acceptance Corp. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Arizona Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Aventuras, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana California Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Colorado Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Development, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Hawaii Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana MB Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Portfolio Services, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana PSL, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Residential Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Scottsdale Development, Inc | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Scottsdale Management, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Scottsdale, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Signature Experiences, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Signature Network, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Vacation Ownership, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Vacation Realty, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Vistana Vacation Services Hawaii, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| VOL GP, Inc. | |
| VOL Investors, L.P. | 251 Little Falls Drive, Wilmington, DE 19808 |
| Volt Merger Sub, LLC | 6649 Westwood Boulevard, Orlando, FL 32821 |
| VRI-ORE, LLC | |
| VSE 2016-A VOI Mortgage LLC | |
| VSE 2016-A VOI Mortgage, Inc. | |
| VSE 2017-A VOI Mortgage LLC | |
| VSE 2017-A VOI Mortgage, Inc. | |
| VSE 2018-A VOI Mortgage, Inc. | |
| VSE 2018-A VOI Mortgage, LLC | |
| VSE Arizona Development, Inc. | |
| VSE Arizona Realty, Inc. | |
| VSE Bahamas Holdings, LLC | |
| VSE California Sales, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| VSE Development, Inc. | |
| VSE East, Inc. | |
| VSE International Holdco, LLC | |
| VSE International, Inc. | |
| VSE Mexico Portfolio Services, Inc. | |
| VSE Myrtle Beach, LLC | |
| VSE Pacific, Inc. | 9002 San Marco Court, Orlando, FL 32819<br>1003 Bishop St., Suite 1600 Pauahi Tower, Honolulu, HI 96813 |
| VSE Residence Club Sales of New York, Inc. | |
| VSE Residence Club Sales, Inc. | |
| VSE Trademark, Inc. | |
| VSE Villas Arizona, Inc. | |
| VSE Vistana Villages, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| VSE West, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| VSI Intermediate Corp. | |
| VVO International Holdco, LLC | |
| Water House on Main Street, L.L.C. | |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Marriott Vacations Worldwide Corporation Property List

| Business Name | Address |
|---|---|
| WAZ Intermediate Corp. | |
| Westin Sheraton Vacation Services, Inc. | 9002 San Marco Court, Orlando, FL 32819 |
| Windward Pointe II, L.L.C. | 251 Little Falls Drive, Wilmington, DE 19808 |
| Worldex Corporation | |
| Worldwide Vacation & Travel, Inc. | |
| WSJ Intermediate Corp. | |
| WVC Rancho Mirage, Inc. | 9002 San Marco Court, Orlando, FL 32819<br>451 Little Falls Drive, Wilmington, DE 19808 |
| Wyllie Road Management, Inc. | |
| XYZII, Inc. | 6262 Sunset Dr., Miami, FL 33143<br>300 Deschutes Way SW STE 304, Turnwater, WA 98501 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit O

## The Yarrow Hospitality, LLC Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| CCC's PBI, LLC | Mountain Modern Motel | 380 W Broadway Ave. PO Box 1725, Jackson, WY 83001 |
| CCC's Armstrong, LLC | The Armstrong Hotel | 259 South College Ave, Fort Collins, CO 80524 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

1

# Exhibit P

**Pacifica Hotels, LLC Property List**

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Spyglass Inn, LLC | Spyglass Inn | 2705 Spyglass Dr, Pismo Beach, CA 93449 |
| Overseas Beach Property, LLC | Quality Inn & Suites - Hermosa Beach | 901 Aviation Blvd, Hermosa Beach, CA, 90254 |
| Sea Cottage InnVestors, Ltd | Cottage Inn by the Sea | 2351 Price St, Pismo Beach, CA 93449 |
| IWF Carlyle LLC | The Carlyle Inn | 1119 S Robertson Blvd, Los Angeles, CA 90035 |
| IWF Pelican Cove LLC | Pelican Inn & Suites | 6316 Moonstone Beach Dr, Cambria, CA 93428 |
| Marina del Rey InnVestors LP | Jamaica Bay Inn | 4175 Admiralty Way, Marina Del Rey, CA 90292 |
| IWF Half Moon Bay, LLC | Half Moon Bay Lodge | 2400 Cabrillo Hwy S, Half Moon Bay, CA 94019 |
| Harbor Partners, LTD | Redondo Beach Hotel | 400 N Harbor Dr, Redondo Beach, CA 90277 |
| Sanders Family 1 & M&I Jurkowitz ttee of Jurkowitz 1996 Family Trust | Pacifica Suites | 5490 Hollister Ave, Santa Barbara, CA 93111 |
| Moonstone Beach InnVestors LP | Fireside Inn | 6700 Moonstone Beach Dr, Cambria, CA 93428 |
|  | Cypress Cove | 6348 Moonstone Beach Dr, Cambria, CA 93428 |
| IWF Fogcatcher Inn, LLC | FogCatcher Inn | 6400 Moonstone Beach Dr, Cambria, CA 93428 |
| IWF MDRH LLC | Marina del Rey Hotel | 13534 Bali Way, Marina Del Rey, CA 90292 |
| IWF Laguna Beach Hotel, LP | Laguna Cliffs Inn | 475 North Coast Highway, Laguna Beach, CA 92651 |
| RP PAC Belamar, LLC | Belamar Hotel | 3501 N Sepulveda Blvd, Manhattan Beach, CA 90266 |
| IWF Citrus Tree Cambria Landing LLC | Cambria Landing Inn & Suites | 6530 Moonstone Beach Dr, Cambria, CA 93428 |
| IWF Cambria Landing, LP | Cambria Landing Inn & Suites | 6530 Moonstone Beach Dr, Cambria, CA 93428 |
| 12 East Montecito St. Investors LP | The Wayfarer Santa Barbara | 12 E Montecito St, Santa Barbara, CA 93101 |
| IWF Hotel Hermosa, LP | Hotel Hermosa | 2515 Pacific Coast Hwy, Hermosa Beach, CA 90254 |
| IWF Pismo Tides, LP | The Tides | 2121 Price St, Pismo Beach, CA 93449 |
| IWF Marina Gateway Hotel, LP | Marina Gateway | 800 Bay Marina Dr, National City, CA 91950 |
| La Jolla Cove Motel and Hotel Apartments | La Jolla Cove Hotel & Suites | 1155 Coast Blvd, La Jolla, CA 92037 |
| Ponderosa Belamar LLC | The Belamar Hotel | 3501 N Sepulveda Blvd, Manhattan Beach, CA 90266 |
| IWF Colibri, LP | El Colibri Hotel & Spa | 5620 Moonstone Beach Dr, Cambria, CA 93428 |
| 813 South Flower St. Associates, LLC | Wayfarer DTLA/The Milner | 813 S Flower St, Los Angeles, CA 90017 |
| IWF San Simeon Pines, LP | Oceanpoint Ranch | 7200 Moonstone Beach Dr, Cambria, CA 93428 |
| PIC I LP | Empress Hotel | 7766 Fay Ave., La Jolla, CA 92037 |
| PIC I LP | The Kinney - Venice Beach | 737 W Washington Blvd, Venice, CA 90292 |
| PIC I LP | Inn at Venice Beach | 327 W Washington Blvd, Venice, CA 90291 |
| PIC I LP | Sandcastle Hotel on the Beach | 100 Stimson Ave, Pismo Beach, CA 93449 |
| PIC I LP | Blue Sea Beach Hotel | 707 Pacific Beach Dr, San Diego, CA 92109 |
| IWF SLO Hotel, LLC | The Kinney SLO | 1800 Monterey St, San Luis Obispo, CA 93401 |
| Shelter Point, LLC | Shelter Pointe Hotel & Marina | 1551 Shelter Island Dr, San Diego, CA 92106 |
| IWF Sommerset Suites LLC | Sommerset Suites | 606 Washington Street, San Diego, CA 92013 |
| Starwalk Partners, LP | Best Western Beverly Pavilion | 9360 Wilshire Blvd, Beverly Hills, CA 90212 |
| Moonlight Partners LP | Best Western Lighthouse Hotel | 105 Rockaway Beach Ave, Pacifica, CA |
| 4DS LP | The Georgian | 1415 Ocean Ave, Santa Monica, CA 90401 |
| SCM Pismo Beach Hotel LLC | Inn at the Pier | 601 Cypress St, Pismo Beach, CA 93449 |
| ABP Hotel LLC | Best Western Golden Sails | 6285 Pacific Coast Hwy, Long Beach, CA 90803 |
| Vencie Suites LLC | Venice Suites | 417 Ocean Front Walk, Venice, CA 90291 |
| Venice Breeze Suites LLC | Venice Breeze Suites | 2 Breeze Ave, Venice, CA 90291 |
| Kona BREIT TRS LLC | Courtyard by Marriott King Kamehameha Kona Beach Hotel | 75-5660 Palani Rd, Kailua-Kona, HI 96740 |
| Kona BREIT TRS LLC | Timber Cove Inn | 21780 N Coast Highway 1, Jenner, CA 95450 |
| Kona BREIT TRS LLC | Diamond Wailea Resort & Spa | 555 Kaukkahi St, Maui, HI |
| Carriage Inn Investors LP | Best Western Carriage Inn | 5525 Sepulveda Blvd, Sherman Oaks, CA 91411 |
| Seven Springs Partners | Quality Inn Palm Springs | 1269 East Palm Canyon Rd, Palm Springs, CA 92264 |
|  | Ramada Inn | 1680 Superior Ave, Costa Mesa, CA 92621 |
|  | Best Western Carpinteria Inn | 4558 Carpinteria Ave, Carpinteria, CA 93013 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit Q

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1967 San Elijo Ave, Cardiff By The Sea, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6000 Sepulveda Blvd Ste 1591, Culver City, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1430 Mountain Ave Ste 101, Duarte, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | La Jolla, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 655 S Hope St Ste 105, Los Angeles, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Northridge, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3225 North Harbor Dr Terminal TW2, Space 2060, San Diego, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9357 Spectrum Center Blvd, San Diego, CA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8031 Wadsworth Blvd Unit B2, Arvada, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2295 S Peoria Bldg A, Aurora, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1180 S Buckley Rd Ste A, Aurora, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 23923 E Prospect Ave Ste C, Aurora, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 16270 E Arapahoe Rd Ste 204, Aurora, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10550 E Garden Drive Ste 101, Aurora, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Aurora, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1625 28th St Ste 401, Boulder, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 275 Pavilions Pl Unit A, Brighton, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 635-B Flatiron Marketplace Dr, Broomfield, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Broomfield, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4550 W 121st Ave Ste C, Broomfield, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 955 New Memphis Ct Ste 103, Castle Rock, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 78 E Allen St Ste 100, Castle Rock, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7465 E Arapahoe Rd Ste A, Centennial, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10909 E Arapahoe Pl Ste 100, Centennial, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6703 S University Blvd Ste 936, Centennial, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 536 W Garden of the Gods Rd, Colorado Springs, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1605 Briargate Pkwy Ste 131, Colorado Springs, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7140 N Academy Blvd Space B4, Colorado Springs, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1916 Southgate Rd Space E8a, Colorado Springs, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3670 Austin Bluffs Pkwy Ste 100, Colorado Springs, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 25597 Conifer Rd Unit 110, Conifer, CO |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4000 N Colorado Blvd Ste 101, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8500 Peña Blvd Concourse B, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 550 Grant St Ste B, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1533 Market St Ste 100, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1400 E 17th Ave Ste D, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 15470 Andrews Dr Ste 105, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4955 S Ulster St Unit 102, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 200 Quebec St Building 600, Ste 115, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7155 E Hampden Ave Ste B, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6110 E Colfax Ave Unit 1, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8286 E Northfield Blvd Ste 1510, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2100 S University Blvd, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1201 Larimer St Academic Bldg One, Denver, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 265 Dillon Ridge Rd Ste F, Dillon, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5188 S Broadway Unit B2, Englewood, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 800 Englewood Pkwy Ste C100, Englewood, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 29057 Hotel Way Building A, Evergreen, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 11169 E I25 Frontage Rd , Firestone, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 250 E Harmony Rd Unit F4, Fort Collins, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1104 W Elizabeth St, Fort Collins, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1281 E Magnolia St Ste E, Fort Collins, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2513 S Shields St, Fort Collins, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2720 Council Tree Ave Ste 118, Fort Collins, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2638 S Timberline Rd Ste 100, Fort Collins, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Fountain, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4451 Venetucci Blvd Ste 100, Fountain, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4626 Centerplace Dr Ste 124, Greeley, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2527 11th Ave, Greeley, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9364 S Colorado Blvd Ste C10, Highlands Ranch, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9338 S Dorchester St Ste A104, Highlands Ranch, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4791 Thompson Pkwy Ste 120 & 130, Johnstown, CO |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7611 W Colfax Ave, Lakewood, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 14231 W Colfax Ave Ste 210, Lakewood, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 14500 W Colfax Ave Space Fc06, Lakewood, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 12027 W Alameda Pkwy Unit 100, Lakewood, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8246 W Bowles Ave Unit D, Littleton, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7301 S Santa Fe Dr Ste 210, Littleton, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9956 W Remington Pl Ste A-6, Littleton, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8441 S Yosemite St Ste 6, Lone Tree, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9994 Commons St Ste 100, Lone Tree, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2301 Clover Basin Dr, Longmont, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 459 S McCaslin Blvd Ste 1, Louisville, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 233 E 29th St, Loveland, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6100 E Crossroads Blvd, Loveland, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1420 SW 10th St Ste 1440, Loveland, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Monument, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 16010 Old Forest Point, Monument, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 11215 S Parker Rd Ste 201, Parker, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10018 Grant St, Thornton, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3804 E 120th Ave, Thornton, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1005 W 120th Ave Ste 100, Westminster, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10431 Town Center Dr Ste 600, Westminster, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9379 Sheridan Blvd Ste 100, Westminster, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5095 Kipling St Unit 100, Wheat Ridge, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Wheat Ridge, CO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2222 Black Rock Tpke, Fairfield, CT |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 652 Main Ave, Norwalk, CT |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 275 Post Road East, Westport, CT |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 26 Front St, Hartford, CT |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 345 N Main St Ste 102, West Hartford, CT |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1211 N Dupont Hwy, Dover, DE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 58 E Main St, Newark, DE |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3230 Fashion Center Blvd Ste 228, Newark, DE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5609 Concord Pike Unit 7a, Wilmington, DE |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 4624 Town Crossing Dr Ste 149, Jacksonville, FL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5110 Sergeant Rd, Sioux City, IA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2303 Hamilton Blvd, Sioux City, IA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 204 W Ironwood Dr Ste A, Coeur D Alene, ID |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 245 W Prairie Shopping Center, Hayden, ID |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1970 W Pullman Rd Unit G19, Moscow, ID |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5880 Belleville Crossing St, Belleville, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Bolingbrook, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 175 W Jackson St Ste 103, Chicago, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 58 E Randolph St, Chicago, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 100 N Lasalle St Ste 100, Chicago, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 957 W Diversey Pkwy, Chicago, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1100 Collinsville Crossing Blvd, Collinsville, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2100 Troy Rd Ste 5, Edwardsville, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1408 E Golf Rd Ste A, Schaumburg, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3210 Green Mount Crossing Dr Unit 10, Shiloh, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | St Charles, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1401 W Green St, Urbana, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2202 Main St, Wheaton, IL |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10934 E US Highway 36, Avon, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 116 S Indiana Ave Ste 200, Bloomington, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 890 N Green St, Brownsburg, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2328 E 116th St Ste C10, Carmel, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 14490 Clay Terrace Blvd Ste 130, Carmel, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1305 Veterans Pkwy Ste 500, Clarksville, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1665 N National Rd, Columbus, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 405 E County Rd 6 Ste A, Elkhart, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Elkhart, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8260 E 96th St Ste 106, Fishers, IN |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 704 State Road 135 Ste 100, Greenwood, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9 N Meridian St Ste A, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5025 E 82nd St Ste D, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3528 W 86th St Ste 131, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 907 Indiana Ave Ste A, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6334 N Guilford Ave Unit 1, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6905 S Emerson Ave Ste A, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7411 N Keystone Ave Ste 500, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5630 W 86th St Ste 144, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6714 E 82nd St, Indianapolis, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Jeffersonville, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3515 South St Ste A, Lafayette, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5310 N Main St, Mishawaka, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4302 Charlestown Rd Ste 108, New Albany, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2216 State St, New Albany, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 17047 Mercantile Blvd Unit H, Noblesville, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 13230 Harrell Pkwy Ste 200, Noblesville, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2663 E Main St Ste 400, Plainfield, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 139 Northwestern Ave, West Lafayette, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6196 Whitestown Pkwy, Whitestown, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 795 US Highway 31 N, Greenwood, IN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1714 W 23rd St, Lawrence, KS |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Olathe, KS |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 13641 Metcalf Ave, Overland Park, KS |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Overland Park, KS |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Shawnee, KS |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6350 Johnson Dr, Mission, KS |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 100 Daventry Ln, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1570 N Dixie Hwy Ste 100, Elizabethtown, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 106 Magnolia Crossing Ste 100, Georgetown, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2630 Richmond Rd Ste 400, Lexington, KY |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2337 Sir Barton Dr Ste 105, Lexington, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 101 E Tiverton Way, Lexington, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3735 Palomar Centre Dr Ste 65, Lexington, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4059 Summit Plaza Dr Ste D400, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2730 S Hurstbourne Pkwy Ste 100, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3021 Poplar Level Rd, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1831 Blankenbaker Pkwy, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 13006 Shelbyville Rd Ste 101, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4921 Outer Loop, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4600 Shelbyville Rd, Louisville, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 429 Leighway Dr, Richmond, KY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 393 Huntington Ave Ste 101, Boston, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 540 Commonwealth Ave, Boston, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 101 Causeway St, Boston, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 30 Forbes Rd Space C, Braintree, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 90 Middlesex Turnpike, Burlington, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1280 Massachusetts Ave, Cambridge, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 756 Legacy Pl, Dedham, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 544 William S Canning Blvd Ste A 12, Fall River, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 42 Highland Common E, Hudson, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 280 School St Ste D100, Mansfield, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 180 Boston Post Rd Ste 5G, Marlborough, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 70 Worcester Providence Tpk Ste 425, Millbury, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 165 Needham St Ste N211, Newton Highlands, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4104 Shops Way, Northborough, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 229 Andover St, Peabody, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 193 Boston Tpke Ste 5110, Shrewsbury, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1016 Paradise Rd, Swampscott, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2421 Cranberry Hwy Ste 304, Wareham, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 185 Linden St, Wellesley, MA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 300 Mishawum Rd Ste 1a, Woburn, MA |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 1901 Towne Centre Blvd Ste 125, Annapolis, MD |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 622 Center Point Way, Gaithersburg, MD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1404 S Main Chapel Way, Gambrills, MD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10450 Owings Mills Blvd Ste 100, Owings Mills, MD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 147 Ritchie Hwy Ste H, Severna, MD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Westminster, MD |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 364 Maine Mall Rd Space F121, South Portland, ME |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2252 S Main St Ste 100, Ann Arbor, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3279 Washtenaw Ave Ste 103, Ann Arbor, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1771 Plymouth Rd Ste 103, Ann Arbor, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3945 Baldwin Rd, Auburn Hills, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5335 Beckley Rd, Battle Creek, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Battle Creek, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10889 Belleville Rd, Belleville, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 30758 Telegraph Rd, Bingham Farms, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 795 E Maple Rd Ste A, Birmingham, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 42967 Woodward Ave, Bloomfield Township, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1673 Marketplace Dr SE, Caledonia, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 41420 Ford Rd, Canton, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6461 Dixie Hwy, Clarkston, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1127 E Grand River Ste G, East Lansing, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 33224 W 12 Mile Rd Ste 107, Farmington Hills, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 31367 Orchard Lakes Rd, Farmington Hills, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Fenton, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2415 E Austins Pkwy Ste B, Flint, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4214 24th Ave, Fort Gratiot, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 12488 S Saginaw St, Grand Blanc, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3214 28th St SE, Grand Rapids, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5150 Northland Drive NE Ste A, Grand Rapids, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2211 E Beltline Ave Ne Ste H, Grand Rapids, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 5549 28th St SE, Grand Rapids, MI |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 25 Michigan St NE Ste 1100, Grand Rapids, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5595 28th St SE, Grand Rapids, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3871 Rivertown Pkwy Ste 60, Grandville, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3155 West Shore Dr Ste 60, Holland, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2061 S Drake Rd, Kalamazoo, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4403 W Main St Ste A104, Kalamazoo, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5901 Gull Rd Ste A, Kalamazoo, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3150 S Westnedge Ave Ste A, Kalamazoo, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Lapeer, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 29515 Plymouth Rd Ste D210, Livonia, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 16971 Newburgh Rd, Livonia, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1570 N Telegraph Rd Ste B, Monroe, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5350 S Harvey St Ste A, Muskegon, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 27363 23 Mile Rd, New Baltimore, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 20561 Haggerty Rd, Northville, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 26401 Novi Rd, Novi, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6800 S Westnedge Ave Ste N, Portage, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1198 Walton Blvd, Rochester Hills, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3014 Rochester Rd S, Rochester Hills, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 31982 Gratiot Ave, Roseville, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 30754 Woodward Ave, Royal Oak, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2909 Niles Ave Ste 179, Saint Joseph, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 56653 Van Dyke Ave, Shelby Township, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 15099 Hall Rd, Shelby Township, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 25243 Evergreen Rd Ste 101, Southfield, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Sterling Heights, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 301 E Big Beaver Rd, Troy, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 398b W 14 Mile Rd, Troy, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5779 E 12 Mile Rd , Warren, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Wyoming, MI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 301 S Main St Ste 100, Royal Oak, MI |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Apple Valley, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1560 Shingle Creek Crossing Building H, Brooklyn Center, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1020 Woodland Ave, Duluth, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1298 Promenade Pl, Eagan, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 11611 Leona Rd Ste 200, Eden Prairie, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10 Southdale Ctr Spc 2292, Edina, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 12107 Elm Creek Blvd N, Maple Grove, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 50 South 10th St, Minneapolis, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 4712 Excelsior Blvd, St Louis Park, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4300 Glumack Dr Unit E-2307, St Paul, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1709 S Roberts St, West St Paul, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 345 Radio Dr Ste A, Woodbury, MN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Bridgeton, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 12121 St Charles Rock Rd , Bridgeton, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 16890 Chesterfield Airport Rd Ste 104, Chesterfield, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 12350 Manchester Rd , Des Peres, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 180 Gravois Bluffs Cir Ste D, Fenton, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 14039 New Halls Ferry Rd Building A, Florissant, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 18921 E Valley View Pkwy Ste C, Independence, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5255 N Antioch Rd, Kansas City, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 9300 NE Barry Rd, Kansas City, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 481 S Kirkwood Rd, Kirkwood, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 14169 Manchester Rd Ste F, Manchester, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2001 Maplewood Commons Dr Ste 5, Maplewood, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1290 State Hwy K, O Fallon, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1931 W Foxwood Dr, Raymore, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1315 Bass Pro Dr, Saint Charles, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3100 S Grand Blvd Ste F, Saint Louis, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 90 S County Center Wy Ste 100, Saint Louis, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1042 Loughborough Ave Unit H, Saint Louis, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6417 Chippewa St, Saint Louis, MO |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6701 Clayton Rd, Saint Louis, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 11500 Page Service Rd, St Louis, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1082 Town & Country Crossing Dr, Town And Country, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 515 Westport Rd, Kansas City, MO |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 15 Commons Way Ste 100, Kalispell, MT |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 312 S 3rd St, Bismarck, ND |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6100 O St Ste 904, Lincoln, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 211 N 12th St, Lincoln, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2101 N 120th St Ste C1, Omaha, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1110 S 71st St Ste D, Omaha, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 14410 W Center Rd, Omaha, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 12414 L St Ste 100, Omaha, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 222 N Saddle Creek Rd, Omaha, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 8540 S 71st Plaza Ste A, Papillion, NE |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 270 Amherst St, Nashua, NH |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 1600 Woodbury Ave Ste 2, Portsmouth, NH |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 905 Bayonne Crossing Way, Bayonne, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1630 Kings Hwy, Cherry Hill, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Deptford Township, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Edgewater, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 561 Route 1 South Ste E7, Edison, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 26-31 Rt 208, Fair Lawn, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 176 Columbia Tpke, Florham Park, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 770 US Route 1 N, Iselin, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Marlton, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 40 W Park Place Ste 5, Morristown, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7000 Midlantic Dr Ste 400, Mount Laurel, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 64 Halsey St, Newark, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 420 Bergen Town Center, Paramus, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 140 Nassau St, Princeton, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Toms River, NJ |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1595 US22, Watchung, NJ |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 67 Market Street, Yonkers, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 652 White Plains Rd, Tarrytown, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Albany, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Amherst, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Batavia, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2013 Walden Ave Ste 220, Buffalo, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Colonie, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | DeWitt, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Fairport, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4101 Fashion Drive, Nanuet, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | JFK Travel Plaza Bldg 125, Unit 3, New York, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1520 Military Rd Ste 112, Niagara Falls, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 300 Hylan Dr, Rochester, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 255 Westfall Rd, Rochester, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1920 West Ridge Rd, Rochester, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Schenectady, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Staten Island, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2335 Richmond Ave, Staten Island, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7001 Amboy Rd Unit 106, Staten Island, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1275 Woodrow Rd, Staten Island, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Syracuse, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1660 Niagara Falls Blvd, Tonawanda, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Victor, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1867 Empire Blvd, Webster, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1881 Monroe Ave, Rochester, NY |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Allentown, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1991 Sproul Rd, Broomall, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 500 Broad St Ste 4, Collegeville, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 200 W Ridge Pike Ste 108, Conshohocken, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3462 Paxton St, Harrisburg, PA |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 100 Welsh Rd Unit M, Horsham, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 261 Old York Rd Ste 215A, Jenkintown, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Langhorne, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Lititz, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1908 N Atherton St, State College, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1107 West Chester Pike Space B4, West Chester, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 22 Liberty Lane, Williamsport, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 303 Arsenal Rd, York, PA |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 4000 Chapel View Blvd Ste 100, Cranston, RI |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1900 W 41st St Ste F, Sioux Falls, SD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4901 S Louise Ave, Sioux Falls, SD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2400 E 10th St, Sioux Falls, SD |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 782 Old Hickory Blvd Ste 120, Brentwood, TN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7626 Hwy 70 S, Nashville, TN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2019 West End Ave Bldg A, Nashville, TN |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Killeen, TX |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 616 University City Blvd, Blacksburg, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Charlottesville, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 3918 Lenox Ave, Charlottesville, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7201 Hancock Village Dr, Chesterfield, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 11282 W Broad St, Glen Allen, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 223 Burgess Rd Ste H, Harrisonburg, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1731 Gilbert St, Norfolk, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 121 Stonebridge Plaza Ave, North Chesterfield, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 11500 Midlothian Tpk Ste A, Richmond, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4501 S Laburnum Ave Unit 597, Richmond, VA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Seattle, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Grill | 909 SE Everett Mall Way Ste D400, Everett, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7115 N Division St, Spokane, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10315 Silverdale Way NW Ste B18, Silverdale, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1016 Outlet Collection Way, Auburn, WA |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Qdoba Restaurant Corporation Store List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Bellevue, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 22612-C Bothell Everett Hwy Ste 5, Bothell, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1301 S 320th St Unit D4, Federal Way, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 4726 Borgen Blvd Ste A, Gig Harbor, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6140 E Lake Sammamish Pkwy SE Unit G19, Issaquah, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 41st Division Dr Ms/46, Joint Base Lewis-Mcchord, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Joint Base-Lewis/mcchord, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Lacey, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 513 State Rte 9 Ne Ste 103, Lake Stevens, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 6208 196th St SW Ste 105, Lynnwood, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Maple Valley, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Marysville, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2631 172nd St Ne Ste 106, Marysville, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 7650 Se 27th St Ste 106, Mercer Island, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 10306 156th St E Ste 108, Puyallup, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 15116 NE 24th St Ste 65, Redmond, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 15946 Redmond Way Ste 107, Redmond, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 2673 Queensgate Dr, Richland, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 17801 International Blvd Space CT-12, Seattle, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1200 NE 45th St, Seattle, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 217 Pike St, Seattle, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 5025 25th Ave NE Ste 101, Seattle, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 901 S Grand Blvd Ste A, Spokane, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1527 N Pines Rd, Spokane, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 1120 N Division St Ste B, Spokane, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | Tacoma, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 100 Andover Park W Ste 130, Tukwila, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | University Place, WA |
| Qdoba Restaurant Corporation | Qdoba Mexican Eats | 17744 Garden Way NE Ste 120, Woodinville, WA |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

# Exhibit R

# Sage Investment Holdings, L.L.C. Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Golden Bears Lessee LLC | The Hotel Zags | 515 SW Clay Street, Portland, OR 97201 |
| CWI Nashville Hotel LLC | Hutton Hotel | 1808 West End Avenue, Nashville, TN 37203 |
| XHR Boston Commonwealth TRS LLC | Hotel Commonwealth | 500 Commonwealth Avenue, Boston, MA 02215 |
| Oxford 2005 Holdings LLC | The Oxford Hotel | 1600 17th Street, Denver, CO 80202 |
| ZBH, LLC | The Maven Hotel | 1850 Wazee Street, Denver, CO 80202 |
| Union Station Company, LLC | The Crawford Hotel | 1701 Wyncoop St, Denver, CO 80202 |
| Sage Client 256 LLC | PDenver Marriott Tech Center | 4900 S Syracuse St, Denver, CO 80237 |
| Sage Client 258 LLC | The Logan | 1 Logan Square, Philadelphia, PA 19103 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

1

# Exhibit S

# Sunstone Hotel Investors, Inc. Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| Sunstone 42nd Street Lessee, Inc. | Hilton Times Square | 234 West 42nd Street, New York, NY, 10036 |
| Sunstone Red Oak Lessee, Inc. | Renaissance Westchester | 80 West Rd Oak Lane, West Harrison, NY, 10604 |
| Sunstone EC5 Lessee, Inc. | Hyatt Embarcadero | 5 Embarcadero Center, San Francisco, CA, 94111 |
| Sunstone Sea Harbor Lessee, Inc. | Renaissance Orlando | 6677 Sea Harbor Drive, Orlando, FL, 32821 |
| Sunstone Park Lessee, LLC | Hilton Bayfront | One Park Blvd, San Diego, CA, 92101 |
| Sunstone St. Charles Lessee, Inc. | Hilton St. Charles New Orleans | 333 St. Charles Ave, New Orleans, LA, 70130 |
| Sunstone Canal Lessee, Inc. | JW Marriott New Orleans | 614 Canal Street, New Orleans, LA, 70130 |
| Sunstone Top Gun Lessee, Inc. | Embassy La Jolla Suites | 4550 La Jolla Village Drive, San Diego, CA, 92122 |
| Sunstone LA Airport Lessee, Inc. | Renaissance LAX | 9620 Airport Blvd, Los Angeles, CA, 90045 |
| Sunstone Ocean Lessee, Inc. | Renaissance Long Beach | 111 E. Ocean Blvd, Long Beach, CA, 90802 |
| Key West 2016 Lessee, Inc. | Ocean's Edge Key West | 5950 Penninsular Ave, Key West, FL, 33040 |
| Sunstone East Grand Lessee, Inc. | Hilton Garden Inn Chicago | 10 East Grand Avenue, Chicago, IL, 60611 |
| Sunstone Saint Clair Lessee, Inc. | Hyatt Chicago | 633 N. Saint Clair, Chicago, IL, 60611 |
| Sunstone K9 Lessee, Inc. | Renaissance DC | 999 9th Street NW, Washington, DC, 20001 |
| Sunstone East Pratt Lessee, Inc. | Baltimore Renaissance | 202 E. Pratt Street, Baltimore, MD, 30354 |
| Sunstone Wharf Lessee, Inc. | Marriott Long Wharf | 296 State Street, Boston, MA, 02109 |
| Boston 1927 Lessee, Inc. | Boston Park Plaza | 50 Park Plaza, Boston, MA, 02116 |
| WB Sunstone-Portland, Inc. | Marriott Portland | 520 SW Broadway, Portland, OR, 97205 |
| 1. WHP Hotel Lessee-3, Inc. 2. Sunstone North State Lessee, Inc. | Embassy Chicago | 600 North State Street, Chicago, IL, 60610 |
| SHP Lessee Corp. | Holiday Inn Flagstaff | 2320 East Lucky Lane, Flagstaff, AZ, 86004 |
| SHP Lessee Corp. | Holiday Inn Mesa | 1600 S. Country Club Drive, Mesa, AZ, 85210 |
| SHP Lessee Corp. | Hilton Carson | 2 Civic Plaza, Carson, CA , 90745 |
| WB Concord, Inc. | Sheraton Concord | 45 John Glenn Dr., Concord, CA , 94520 |
| 1. WHP Hotel Lessee-1, Inc. 2. Sunstone Durante Lessee, Inc. | Hilton Del Mar | 15575 Jimmy Durante Blvd., Del Mar, CA , 92014 |
| SHP Lessee Corp. | Courtyard Fresno | 1551 N. Peach Ave., Fresno, CA , 93727 |
| WB Sunstone-Hollywood, Inc. | Holiday Inn Hollywood | 2005 Highland Ave., Hollywood, CA , 90068 |
| 1. SHP Lessee Corp. 2. Sunstone Century Lessee, Inc. | Courtyard LAX | 6161 W. Century Blvd., Los Angeles, CA, 90045 |
| Sunstone/WB Manhattan Beach Lessee, Inc. | Residence Inn Manhattan Beach | 1700 North Sepulveda Blvd., Manhattan Beach, CA, 90266 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Sunstone Hotel Investors, Inc. Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| 1. SHP Lessee Corp.<br>2. Sun Napa Merlot Lessee, Inc. | Marriott Napa Valley | 3425 Solano Ave., Napa, CA, 94558 |
| 1. WB Ontario, Inc.<br>2. Sunstone Holt Lessee, Inc. | Marriott Ontario | 2200 E. Holt Blvd., Ontario, CA, 91761 |
| SHP Lessee Corp. | Courtyard Oxnard | 600 E. Esplanade Dr., Oxnard, CA, 93036 |
| SHP Lessee Corp. | Residence Inn Oxnard | 2101 W. Vineyard Ave., Onxnard, CA, 93036 |
| WB Sunstone-Riverside, Inc. | Marriott Riverside | 3400 Market St., Riverside, CA, 92501 |
| SHP Lessee Corp. | Courtyard Riverside | 1510 University Ave., Riverside, CA, 92507 |
| SHP Lessee II Corp | Residence Inn Sacramento | 2410 W. El Camino Ave., Sacramento, CA, 95833 |
| SHP Lessee Corp. | Hawthorn Sacramento | 321 Bercut Drive, Sacramento, CA, 95814 |
| SHP Lessee Corp. | Courtyard San Diego | 2435 Jefferson Street, San Diego, CA, 92110 |
| SHP Lessee Corp. | Holiday Inn San Diego | 1617 First Ave., San Diego, CA, 92101 |
| SHP Lessee Corp. | Holiday Inn San Diego | 3805 Murphy Canyon Rd., San Diego, CA, 92123 |
| SHP Lessee Corp. | Holiday Inn Express San Diego | 3900 Old Town Ave., San Diego, CA, 92110 |
| SHP Lessee Corp. | Holiday Inn Craig | 300 S. Highway 13, Craig, CO, 81625 |
| SHP Lessee II Corp | Marriott Pueblo | 110 West First Street, Pueblo, CO, 81008 |
|  | Sheraton Silverthorne | 560 Silverthorne Lane, Silverthorne, CO, 80498 |
| WB Sunstone-Boise, Inc. | Holiday Inn Boise | 3300 Vista Ave., Boise, ID, 83705 |
| WB Grand Rapids, Inc. | Crowne Plaza Grand Rapids | 5700 28th Street, SE, Grand Rapids, MI, 49546 |
| 1. WHP Hotel Lessee-1, Inc.<br>2. Sunstone LaSalle Lessee, Inc. | Doubletree Minneapolis | 1101 La Salle Avenue, Minneapolis, MN, 55403 |
| SHP Lessee II Corp | Holiday Inn Rochester | 220 S. Broadway, Rochester, MN, 55904 |
| 1. SHP Lessee II Corp<br>2. Sunstone KIS Lessee, Inc. | Economy Inn & Suites | 9 NW Third Avenue, Rochester, MN, 55902 |
| 1. SHP Lessee II Corp<br>2. Sunstone Skyway Lessee, Inc. | Marriott Rochester | 101 SW 1st Avenue, Rochester, MN, 55902 |
| Rochester RIBM Lessee, Inc. | Residence Inn Rochester | 441 Center Street West, Rochester, MN, 55904 |
| 1. Kahler E&P Partners Lessee, Inc.<br>2. Sunstone Kahler Lessee, Inc. | Kahler Grand | 20 SW Second Avenue, Rochester, MN, 55902 |
| WHP Hotel Lessee-1, Inc. | Radisson Englewood | 401 S Van Brunt St., Englewood, NJ, 07631 |
| SHP Lessee Corp. | Courtyard Santa Fe | 3347 Cerrillos Road, Santa Fe, NM, 87505 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Sunstone Hotel Investors, Inc. Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| 1. WHP Hotel Lessee-1, Inc.<br>2. Sunstone Broadhollow Lessee, Inc. | Hilton Long Island | 598 Broadhollow Rd., Melville, NY, 11747 |
| 1. WHP Hotel Lessee-1, Inc.<br>2. Sunstone Valley River Lessee, Inc. | Valley River Inn | 1000 Valley River Way, Eugene, OR, 97401 |
| WB Sunstone-Lake Oswego, Inc. | Hilton Garden Inn Lake Oswego | 14850 Kruse Oaks Dr., Lake Oswego, OR, 97035 |
| 1. WHP Hotel Lessee-1, Inc.<br>2. Sunstone Cowboy Lessee, LP | Marriott Houston | 255 N. Sam Houston Pkwy E., Houston, TX, 77060 |
| 1. WHP Hotel Lessee-3, Inc.<br>2. Sunstone Longhorn Lessee, LP | Hilton Houston | 12400 Greenspoint, Houston, TX, 77060 |
| SHP Lessee III Corp | Marriott Ogden | 247 24th Street, Ogden, UT, 84401 |
| 1. Kahler E&P Partners Lessee, Inc.<br>2. Sunstone Sidewinder Lessee, Inc. | Marriott Park City | 1895 Sidewinder Drive, Park City, UT, 84060 |
| SHP Lessee Corp. | Holiday Inn Price | 838 Westwood Blvd., Price, UT, 84501 |
| SHP Lessee Corp. | Holiday Inn Provo | 1460 S. University Drive, Provo, UT, 84601 |
| SHP Lessee Corp. | Marriott Provo | 101 West 100 North, Provo, UT, 84601 |
| SHP Lessee Corp. | Sheraton Salt Lake | 150 West 500 South, Salt Lake City, UT, 84101 |
| SHP Lessee Corp. | Marriott Salt Lake City | 480 Wakara Way, Salt Lake City, UT, 84108 |
| WHP Hotel Lessee-1, Inc. | Radisson Williamsburg | 6945 Pocahontas Trail, Williamsburg, VA, 23185 |
| SHP Lessee Corp. | Hawthorn Suites Kent | 6329 South 212th Street, Kent, WA, 98032 |
| SHP Lessee Corp. | Courtyard Lynnwood | 4220 Alderwood Mall Blvd, Lynnwood, WA, 98036 |
| SHP Lessee Corp. | Holiday Inn Renton | One South Grady Way, Renton, WA, 98055 |
|  | Courtyard Lithia Springs | 950 Bob Arnold, Lithia Springs, GA, 30122 |
|  | Courtyard Suwanee | 310 Gwinco Blvd., Suwanee, GA, 30024 |
| SHP Lessee Corp. | Chandler San Marcos | One San Marcos Place, Chandler, AZ, 85225 |
| 1. WHP Hotel Lessee-1, Inc.<br>2. Sunstone Jamboree Lessee, Inc. | Hyatt Newport Beach | 1107 Jamboree Road, Newport Beach, CA, 92660 |
| Sunstone Windy Hills Lessee, Inc. | Hyatt Marietta | 299 Windy Hill Rd., Marietta, GA, 30067 |
| 1. WHP Hotel Lessee-2A, Inc.<br>2. Sunstone Big Beaver Lessee, Inc. | Marriott Troy | 200 West Big Beaver, Troy, MI, 48084 |
| 1. WHP Hotel Lessee-2, Inc.<br>2. Sunstone Philly Lessee, Inc. | Marriott W. Conshohockan | 111 Crawford Ave, W. Conshohocken, PA, 19428 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

## Sunstone Hotel Investors, Inc. Property List

| Business Name | Brand / DBA Name | Address |
|---|---|---|
| 1. WHP Hotel Lessee-1, Inc.<br>2. Sunstone Leesburg Lessee, Inc. | Marriott Tyson's Corner | 8028 Leesburg Pike, Vienna, VA, 22182 |
| Sunstone Hotel Properties, Inc. | Holiday Inn Anchorage | 239 W. 4th Ave., Anchorage, AZ, 99501 |
| Sunstone Hotel Properties, Inc. | Holiday Inn La Mirada | 14299 Firestone Blvd., La Mirada, CA, 90638 |
| Sunstone Hotel Properties, Inc. | Hawthorn Anaheim | 1752 Clementine Street, Anaheim, CA, 92802 |
| Sunstone Hartsfield Lessee, Inc. | Renaissance Atlanta | One Hartfield Centre, Atlanta, GA, 30354 |
| Sunstone Quincy Lessee, Inc. | Marriott Quincy | 1000 Marriott Drive, Quincy, MA, 02169 |
| SHP Lessee Corp. | Doubletree Carson | 2 Civic Plaza, Carson, CA, 90745 |
| Sunstone Center Court Lessee, Inc. | Sheraton Cerritos | 12725 Center Court Drive S., Cerritos, CA, 90703 |
| Sunstone El Camino Lessee, Inc. | Marriott Del Mar | 11966 El Camino Real, San Diego, CA, 92130 |
| Sunstone Century Star Lessee, Inc. | Hyatt Century Plaza | 2025 Avenue of the Stars, Los Angeles, CA, 90067 |
| Sunstone RP Collins Lessee, Inc. | Royal Palm Miami | 1545 Collins Ave., Miami Beach, FL, 33139 |
| Sunstone MacArthur Lessee, Inc. | Fairmont Newport Beach | 4500 MacArthur Blvd, Newport Beach, CA, 92660 |
| Sunstone Downtown Lessee, Inc. | W Hotel San Diego | 421 West B Street, San Diego, CA, 92101 |
| Times Square Hotel Operating Lessee, LLC | Doubletree Times Square | 1568 Broadway, New York, NY, 10036 |
|  | Wailea Marriott | 3700 Wailea Alanui Drive, Wailea-Maui, HI, 96753 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

# Exhibit T

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Summit Hotel TRS 109, LLC | 36-4759769 | Courtyard By Marriott Indianapolis Downtown | 601 W. Washington Street | Indianapolis | IN | 46204 |
| RLJ II - C Austin DT Lessee, LP | 20-4857115 | Courtyard By Marriott Austin Downtown | 300 E. 4th Street | Austin | TX | 78701 |
| Apple Nine Hospitality Texas Services III, Inc. | 27-3285427 | Courtyard By Marriott Austin North | 12330 N IH-35 | Austin | TX | 78753 |
| RLJ II - C Chicago Mag Mile Lessee, LLC | 20-4779561 | Courtyard By Marriott Chicago | 165 E. Ontario Street | Chicago | IL | 60611 |
| BRE Select Hotels Operating LLC | 90-0927356 | Courtyard By Marriott Farmington | 1583 SE Road | Farmington | CT | 06032 |
| FW Convention, LLC | 26-1622132 | Courtyard By Marriott Fort Wayne Downtown | 1150 S. Harrison Street | Ft Wayne | IN | 46802 |
| Erie County Convention Center Authority | 25-1887751 | Courtyard By Marriott Erie Bayfront | 2 Sassafras Pier | Erie | PA | 16507 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Courtyard By Marriott Philadelphia Collegeville | 600 Campus Drive | Collegeville | PA | 19426 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Courtyard By Marriott Philadelphia Great Valley | 280 Old Morehall Road | Malvern | PA | 19355 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Courtyard By Marriott Richmond Downtown | 1320 E. Cary Street | Richmond | VA | 23219 |
| Summit Hotel TRS 106, LLC | 38-3904264 | Fairfield Inn Louisville Downtown | 100 E. Jefferson Street | Louisville | KY | 40202 |
| SuiteLou NE, LLC | 81-3859652 | Fairfield Inn & Suites Louisville NE | 10110 Champion Farms Drive | Louisville | KY | 40241 |
| Apple Nine Hospitality Texas Services III, Inc. | 27-3285427 | Fairfield Inn Austin North | 12536 N IH-35 | Austin | TX | 78753 |
| White Legacy Properties, LLC | 27-0628718 | Fairfield Inn Indianapolis Downtown | 501 W. Washington Street | Indianapolis | IN | 46204 |
| Apple Ten Hospitality Management, Inc. | 27-3218355 | Fairfield Inn Notre Dame | 1220 E. Angela Blvd | South Bend | IN | 46617 |
| Clargran LLC | 45-3136644 | Fairfield Inn Chicago River North DT | 60 W. Illinois Street | Chicago | IL | 60654 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Springhill Suites Fishers | 9698 Hague Road | Indianapolis | IN | 46256 |
| Summit Hotel TRS 108, LLC | 32-0407853 | Springhill Suites Indianapolis Downtown | 601 W. Washington Street | Indianapolis | IN | 46204 |
| Summit Hotel TRS 107, LLC | 61-1710456 | Springhill Suites Louisville Downtown | 132 E. Jefferson Street | Louisville | KY | 40202 |
| UrbanHospitality1, LLC | 45-3047775 | Springhill Suites Bloomington | 501 N. College Avenue | Bloomington | IN | 47404 |
| Dearkin Res (DE), LLC | 20-3386742 | Springhill Suites Chicago River North | 410 N. Dearborn Street | Chicago | IL | 60654 |
| JSWD Commerce LLC | 47-1479155 | Springhill Suites Milwaukee Downtown | 744 N. 4th Street | Milwaukee | WI | 53203 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Springhill Suites Salt Lake City | 4955 Wiley Post Way | Salt Lake City | UT | 84116 |
| SuiteLou NE, LLC | 81-3859652 | TownePlace Suites Louisville NE | 10110 Champion Farms Drive | Louisville | KY | 40241 |
| Apple Six Hospitality Management, Inc | 20-0620564 | Residence Inn By Marriott Mettawa | 26325 N. Riverwoods Blvd. | Mettawa | IL | 60045 |
| RLJ II - R Austin DT Lessee, LP | 20-4857155 | Residence Inn By Marriott Austin Downtown | 300 E. 4th Street | Austin | TX | 78701 |
| Dearkin Res (DE), LLC | 20-3386742 | Residence Inn By Marriott Chicago River North | 410 N. Dearborn Street | Chicago | IL | 60654 |
| RLJ II - R Merrillville Lessee, LLC | 20-4778974 | Residence Inn By Marriott Merrillville | 8018 Delaware Place | Merrillville | IN | 46410 |
| BRE Select Hotels Operating LLC | 90-0927356 | Residence Inn By Marriott Pittsburgh | 1500 Park Lane Drive | Pittsburgh | PA | 15275 |
| BRE Select Hotels Operating LLC | 90-0927356 | Residence Inn By Marriott Mt. Olive | 271 Continental Drive | Mt. Olive | NJ | 07828 |
| BRE Select Hotels Operating LLC | 90-0927356 | Residence Inn By Marriott Rocky Hill | 680 Cromwell Avenue | Rocky Hill | CT | 06067 |
| Weglarz Hotel IV, L.L.C. | 36-4306559 | Residence Inn By Marriott Midway | 6638 S. Cicero Avenue | Bedford Park | IL | 60638 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Residence Inn By Marriott Mishawaka | 231 Park Place | Mishawaka | IN | 46545 |
| Wilri, LLC | 30-0736869 | Residence Inn Chicago North Shore/Wilmette | 3205 Old Glenview Road | Wilmette | IL | 60091 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Residence Inn By Marriott Richmond Downtown | 14 S. 14th Street | Richmond | VA | 23219 |
| Glenpointe Associates III | 22-3465663 | Marriott Hotel Teaneck | 100 Frank W. Burr Blvd. | Teaneck | NJ | 07666 |
| White Etkin Church Ranch Hotel Company I LLC | 26-4287294 | Marriott Hotel Denver Westminster | 7000 Church Ranch Blvd. | Westminster | CO | 80221 |
| RLJ II - MH Denver S Lessee, LLC | 20-4787108 | Marriott Hotel Denver South | 10345 Park Meadows Drive | Littleton | CO | 80124 |
| Wisconsin & Milwaukee Hotel LLC | 45-2686995 | Marriott Hotel Milwaukee | 323 E. Wisconsin Avenue | Milwaukee | WI | 53202 |
| IMD2 LLC | 81-2534032 | Marriott Hotel Indianapolis | 350 W. Maryland Street | Indianapolis | IN | 46225 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| White Legacy Properties, LLC | 27-0628718 | JW Marriott Indianapolis Downtown | 10 S. West Street | Indianapolis | IN | 46204 |
| Austin 18 Hotel, LLC | 45-2528995 | JW Marriott Austin | 110 E. 2nd Street | Austin | TX | 78701 |
| RLJ II - MH Louisville DT Lessee, LLC | 20-4787466 | Marriott Hotel Louisville Downtown | 280 West Jefferson Street | Louisville | KY | 40202 |
| Marvan Hotel LLC | 82-4617525 | Marriott Nashville at Vanderbilt University | 2555 West End Avenue | Nashville | TN | 37203 |
| Apple Seven Services Richmond Inc. | 26-1612009 | Marriott Hotel Richmond | 500 E. Broad Street | Richmond | VA | 23219 |
| RLJ II - RH BOULDER LESSEE, LLC | 20-4787513 | Renaissance Broomfield | 500 Flatiron Blvd. | Broomfield | CO | 80021 |
| RLJ II - RH Plantation Lessee, LLC | 20-4779271 | Renaissance Plantation | 1230 S. Pine Island Road | Plantation | FL | 33324 |
| Erie County Convention Center Authority | 25-1887751 | Sheraton Erie Bayfront Hotel | 55 West Bay Drive | Erie | PA | 16507 |
| Domain Hotel Operating Company, LLC | 47-3822536 | Westin Hotel At Domain | 11301 Domain Drive | Austin | TX | 78758 |
| Wesaus, LLC | 46-3005444 | Westin Austin Downtown | 300 E 5th Street | Austin | TX | 78701 |
| JSWD Wisconsin Venture I LLC | 46-4574688 | Westin Milwaukee | 550 N. Van Buren St. | Milwaukee | WI | 53202 |
| Hotden LLC | 46-2275440 | Le Meridien Denver Downtown | 1475 California Street | Denver | CO | 80202 |
| Hotden LLC | 46-2275440 | AC Hotel Denver Downtown | 750 15th Street | Denver | CO | 80202 |
| Clargran LLC | 45-3136644 | Aloft Hotel Chicago | 515 N. Clark Street | Chicago | IL | 60654 |
| Loumain, LLC | 30-0799474 | Aloft Louisville Downtown | 102 West Main Street | Louisville | KY | 40202 |
| Conaus, LLC | 46-5665236 | Aloft Austin Downtown | 109 East 7th Street | Austin | TX | 78701 |
| Conaus, LLC | 46-5665236 | element Austin Downtown | 109 East 7th Street | Austin | TX | 78701 |
| Choxy Hotel LLC | 81-1770116 | Moxy Hotel Chicago Downtown | 530 North LaSalle Drive | Chicago | IL | 60654 |
| CTY-Austin | 35-1939756 | Courtyard By Marriott Austin Central | 5660 North IH-35 | Austin | TX | 78751 |
| South Ausaircourt, LP | 35-2146018 | Courtyard By Marriott Austin South Airport | 7809 E. Ben White Blvd. | Austin | TX | 78744 |
| HOTEL PROPERTIES AUSTIN, LP | 35-2154474 | Courtyard By Marriott Austin Downtown | 300 E. 4th Street | Austin | TX | 78701 |
| ANWR, LLC | 35-1938038 | Courtyard By Marriott Austin Northwest | 9409 Stonelake Blvd. | Austin | TX | 78759 |
| South Court, LLC | 35-1953241 | Courtyard By Marriott Austin South | 4533 S IH-35 | Austin | TX | 78744 |
| BenCourt, L.L.C. | 35-1959420 | Courtyard By Marriott Benton Harbor | 1592 Mall Drive | Benton Harbor | MI | 49022 |
| CTY-BRAND LLC | 35-1980023 | Courtyard By Marriott Tampa/Brandon | 10152 Palm River Road | Tampa | FL | 33619 |
| Mag Mile Court, LLC | 35-2147445 | Courtyard By Marriott Chicago | 165 E. Ontario Street | Chicago | IL | 60611 |
| Carlton Partners I | 35-1750606 | Courtyard By Marriott Fort Wayne | 1619 W Washington Ctr Rd | Ft Wayne | IN | 46818 |
| Apple Six Hospitality Management, Inc | 20-0620564 | Courtyard By Marriott Farmington | 1583 SE Road | Farmington | CT | 06032 |
| Goldcourt, LLC | 35-2059113 | Courtyard By Marriott Golden | 14700 W. 6th Ave | Golden | CO | 80401 |
| Carlton Lodge, Inc. | 35-1688381 | Courtyard By Marriott Goshen | 1930 Lincolnway East | Goshen | IN | 46526 |
| Grand White Etkin Court, LLC | 20-3272841 | Courtyard By Marriott Grand Junction | 765 Horizon Drive | Grand Junction | CO | 81506 |
| Hotel Properties, LLC | 35-2032435 | Courtyard By Marriott Hammond | 7730 Corinne Drive | Hammond | IN | 46323 |
| Hotel Properties, LLC | 35-2032435 | Courtyard By Marriott Indianapolis Capitol | 320 N. Senate Avenue | Indianapolis | IN | 46204 |
| 501 W Washington, LLC | 82-0559842 | Courtyard By Marriott Indianapolis | 501 W Washington St | Indianapolis | IN | 46204 |
| Academy Court, LLC | 84-1432509 | Courtyard By Marriott Lakewood | 7180 W Hampden Ave | Lakewood | CO | 80227 |
| Lou-Court, LLC | 35-1959419 | Courtyard By Marriott Louisville | 948 West Dillon Road | Louisville | CO | 80027 |
| CTY-Mesquite, LLC | 35-2062696 | Courtyard By Marriott Mesquite | 2300 I-30 | Mesquite | TX | 75150 |
| Whiteco Industries, Inc | 35-0753770 | Courtyard By Marriott Merrillville | 7850 Rhode Island Ave | Merrillville | IN | 46410 |
| Weglarz Mart, LLC | 36-4013368 | Courtyard By Marriott Midway | 6610 S. Cicero Avenue | Bedford Park | IL | 60638 |
| Miracourt, LLC | 36-4535877 | Courtyard By Marriott Miramar | 14500 SW Hotel Road | Miramar | FL | 33027 |
| Mishacourt, LLC | 35-1938037 | Courtyard By Marriott Mishawaka | 4825 N. Main Street | Mishawaka | IN | 46545 |
| Longmont White Etkin Court, LLC | 35-2125960 | Courtyard By Marriott Longmont | 1410 Dry Creek Drive | Longmont | CO | 80503 |
| Kencourt, LLC | 35-2153567 | Courtyard By Marriott Louisville NE | 10200 Champions Farm Drive | Louisville | KY | 40241 |
| Happy Valley Res, LLC | 20-5772877 | Courtyard by Marriott Phoenix | 2029 Whispering Wind Drive | Phoenix | AZ | 85085 |
| 3555 Centerpoint Parkway Investments LP | 93-1207928 | Courtyard By Marriott Pontiac | 3555 Centerpoint Parkway | Pontiac | MI | 48341 |
| SSH TRS M LLC | 47-2751231 | Courtyard By Marriott Pontiac | 3555 Centerpoint Parkway | Pontiac | MI | 48341 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Saltcourt, LLC | 35-2031357 | Courtyard By Marriott Salt Lake City | 4843 W. Douglas Corrigan Way | Salt Lake City | UT | 84116 |
| San-Court, LLC | 35-1980025 | Courtyard By Marriott San Antonio Airport | 80 NE Loop 410 | San Antonio | TX | 78216 |
| Schcourt, LLC | 20-1030218 | Courtyard By Marriott Schaumburg | 1311 American Lane | Schaumburg | IL | 60173 |
| Sugarcty, LLC | 35-1959422 | Courtyard By Marriott Sugarland | 12655 Southwest Freeway | Stafford | TX | 77477 |
| Carlton Lodge, Inc. | 35-1688381 | Courtyard By Marriott Valparaiso | 2301 E Morthland Drive | Valparaiso | IN | 46383 |
| RLJ II - R Austin NW Lessee, LP | 20-4785515 | Courtyard By Marriott Austin Central | 5660 North IH-35 | Austin | TX | 78751 |
| RLJ II - C Austin Air Lessee, LP | 20-4857199 | Courtyard By Marriott Austin South Airport | 7809 E. Ben White Blvd. | Austin | TX | 78744 |
| RLJ II - C Austin NW Lessee, LP | 20-4785735 | Courtyard By Marriott Austin Northwest | 9409 Stonelake Blvd. | Austin | TX | 78759 |
| Ausnorth CY Hotels, LLC | 26-2198650 | Courtyard By Marriott Austin North | 12330 N IH-35 | Austin | TX | 78753 |
| RLJ II - C Austin S Lessee, LP | 20-4785431 | Courtyard By Marriott Austin South | 4533 S IH-35 | Austin | TX | 78744 |
| RLJ II - C Benton Harbor Lessee, LLC | 20-4780605 | Courtyard By Marriott Benton Harbor | 1592 Mall Drive | Benton Harbor | MI | 49022 |
| SSH TRS M LLC | 47-2751231 | Courtyard By Marriott Tampa/Brandon | 10152 Palm River Road | Tampa | FL | 33619 |
| RLJ II - C Brandon Lessee, LLC | 20-4780644 | Courtyard By Marriott Tampa/Brandon | 10152 Palm River Road | Tampa | FL | 33619 |
| RLJ II - C Fort Wayne Lessee, LLC | 20-4787542 | Courtyard By Marriott Fort Wayne | 1619 W Washington Ctr Rd | Ft Wayne | IN | 46818 |
| RLJ II - C Golden Lessee, LLC | 20-4779615 | Courtyard By Marriott Golden | 14700 W. 6th Ave | Golden | CO | 80401 |
| RLJ II - C Goshen Lessee, LLC | 20-4780684 | Courtyard By Marriott Goshen | 1930 Lincolnway East | Goshen | IN | 46526 |
| SSH TRS M LLC | 47-2751231 | Courtyard By Marriott Grand Junction | 765 Horizon Drive | Grand Junction | CO | 81506 |
| RLJ II - C Grand Junction Lessee, LLC | 20-4856778 | Courtyard By Marriott Grand Junction | 765 Horizon Drive | Grand Junction | CO | 81506 |
| RLJ II - C Grand Rapids Lessee, LLC | 20-4778223 | Courtyard By Marriott Grand Rapids | 4741 28th Street SE | Grand Rapids | MI | 49512 |
| RLJ II - C Hammond Lessee, LLC | 20-4780068 | Courtyard By Marriott Hammond | 7730 Corinne Drive | Hammond | IN | 46323 |
| RLJ II - C Houston Galleria Lessee, LP | 20-3371529 | Courtyard By Marriott Houston Galleria | 2900 Sage Road | Houston | TX | 77056 |
| RLJ II - C Indy Capitol Lessee, LLC | 20-4819458 | Courtyard By Marriott Indianapolis Capitol | 320 N. Senate Avenue | Indianapolis | IN | 46204 |
| InCourtshing LLC | 26-3947557 | Courtyard By Marriott Indianapolis Downtown | 601 W. Washington Street | Indianapolis | IN | 46204 |
| RLJ II - C Lakewood Lessee, LLC | 20-4778060 | Courtyard By Marriott Lakewood | 7180 W Hampden Ave | Lakewood | CO | 80227 |
| RLJ II - C Louisville CO Lessee, LLC | 20-4779341 | Courtyard By Marriott Louisville | 948 West Dillon Road | Louisville | CO | 80027 |
| SSH TRS M LLC | 47-2751231 | Courtyard By Marriott Mesquite | 2300 I-30 | Mesquite | TX | 75150 |
| RLJ II - C Mesquite Lessee, LP | 20-4786984 | Courtyard By Marriott Mesquite | 2300 I-30 | Mesquite | TX | 75150 |
| RLJ II - C Merrillville Lessee, LLC | 20-4779152 | Courtyard By Marriott Merrillville | 7850 Rhode Island Ave | Merrillville | IN | 46410 |
| RLJ II - C Midway Lessee, LLC | 20-4778478 | Courtyard By Marriott Midway | 6610 S. Cicero Avenue | Bedford Park | IL | 60638 |
| RLJ II – C Miramar Lessee, LLC | 20-4856431 | Courtyard By Marriott Miramar | 14500 SW Hotel Road | Miramar | FL | 33027 |
| RLJ II - C Mishawaka Lessee, LLC | 20-4780531 | Courtyard By Marriott Mishawaka | 4825 N. Main Street | Mishawaka | IN | 46545 |
| RLJ II - C Longmont Lessee, LLC | 20-4779661 | Courtyard By Marriott Longmont | 1410 Dry Creek Drive | Longmont | CO | 80503 |
| RLJ II - C Louisville NE KY Lessee, LLC | 20-4785686 | Courtyard By Marriott Louisville NE | 10200 Champions Farm Drive | Louisville | KY | 40241 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Courtyard by Marriott Phoenix | 2029 Whispering Wind Drive | Phoenix | AZ | 85085 |
| RLJ II - C Pontiac Lessee, LLC | 20-4778342 | Courtyard By Marriott Pontiac | 3555 Centerpoint Parkway | Pontiac | MI | 48341 |
| Chanprice, LLC | 26-1952313 | Courtyard by Marriott Chandler | 1100 S Price Road | Chandler | AZ | 85286 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Courtyard by Marriott Chandler | 1100 S Price Road | Chandler | AZ | 85286 |
| RLJ II - C Salt Lake Lessee, LLC | 20-4785724 | Courtyard By Marriott Salt Lake City | 4843 W. Douglas Corrigan Way | Salt Lake City | UT | 84116 |
| RLJ II - C San Antonio Lessee, LP | 20-4785817 | Courtyard By Marriott San Antonio Airport | 80 NE Loop 410 | San Antonio | TX | 78216 |
| SSH TRS M LLC | 47-2751231 | Courtyard By Marriott San Antonio Airport | 80 NE Loop 410 | San Antonio | TX | 78216 |
| RLJ II - C Schaumburg Lessee, LLC | 20-4856641 | Courtyard By Marriott Schaumburg | 1311 American Lane | Schaumburg | IL | 60173 |
| SSH TRS M LLC | 47-2751231 | Courtyard By Marriott Schaumburg | 1311 American Lane | Schaumburg | IL | 60173 |
| RLJ II - C Sugarland Lessee, LP | 20-4785878 | Courtyard By Marriott Sugarland | 12655 Southwest Freeway | Stafford | TX | 77477 |
| RLJ II - C Valparaiso Lessee, LLC | 20-4787708 | Courtyard By Marriott Valparaiso | 2301 E Morthland Drive | Valparaiso | IN | 46383 |
| RLJ C Houston Humble Lessee, LP | 30-0765668 | Courtyard By Marriott DT/Convention Ctr Houston | 916 Dallas Street | Houston | TX | 77002 |
| Limited Service Austin North Airport, LLC | 35-1907860 | Fairfield Inn Austin Central | 959 Reinli Street | Austin | TX | 78751 |

List of properties is based upon current knowledge, and to the extent presently known

This exhibit may be amended or supplemented if additional information is discovered

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Limited Service Austin North Airport, LLC | 35-1907860 | Fairfield Inn Austin South | 4525 S IH-35 Frontage Road | Austin | TX | 78744 |
| FI - Brand, LLC | 35-1981131 | Fairfield Inn Tampa/Brandon | 10150 Palm River Road | Tampa | FL | 33619 |
| FI-Den, LLC | 35-1969994 | Fairfield Inn Denver | 1680 S. Colorado Blvd. | Denver | CO | 80222 |
| Hotel Properties, LLC | 35-2032435 | Fairfield Inn Hammond | 7720 Corinne Drive | Hammond | IN | 46323 |
| Limited Service Indianapolis, LLC | 35-1914675 | Fairfield Inn Indianapolis Airport | 5220 W Southern Ave | Indianapolis | IN | 46241 |
| Key West Partners I | 35-1837558 | Fairfield Inn Key West | 2400 N. Roosevelt Blvd. | Key West | FL | 33040 |
| Limited Service Austin North Airport, LLC | 35-1907860 | Fairfield Inn Memphis | 6010 Macon Cove | Memphis | TN | 38134 |
| Whiteco Industries, Inc | 35-0753770 | Fairfield Inn Merrillville | 8275 Georgia Street | Merrillville | IN | 46410 |
| Weglarz Fair, LLC | 36-4032216 | Fairfield Inn Midway | 6630 S. Cicero Avenue | Bedford Park | IL | 60638 |
| Sananair, LLC | 35-1931626 | Fairfield Inn San Antonio Airport | 88 NE Loop 410 | San Antonio | TX | 78216 |
| Hotel Properties, LP | 35-2046345 | Fairfield Inn San Antonio Downtown | 620 S. Santa Rosa Avenue | San Antonio | TX | 78204 |
| FI - Valpo, LLC | 35-1969991 | Fairfield Inn Valparaiso | 2101 E Morthland Dr. | Valparaiso | IN | 46383 |
| RLJ II - F Austin Central Lessee, LP | 20-4785952 | Fairfield Inn Austin Central | 959 Reinli Street | Austin | TX | 78751 |
| RLJ II - F Austin S Lessee, LP | 20-4786014 | Fairfield Inn Austin South | 4525 S IH-35 Frontage Road | Austin | TX | 78744 |
| Ausnorth FFIS Hotel LLC | 26-2198528 | Fairfield Inn Austin North | 12536 N IH-35 | Austin | TX | 78753 |
| RLJ II - F Brandon Lessee, LLC | 20-4785879 | Fairfield Inn Tampa/Brandon | 10150 Palm River Road | Tampa | FL | 33619 |
| SSH TRS M LLC | 47-2751231 | Fairfield Inn Tampa/Brandon | 10150 Palm River Road | Tampa | FL | 33619 |
| RLJ II - F Cherry Creek Lessee, LLC | 20-4786192 | Fairfield Inn Denver | 1680 S. Colorado Blvd. | Denver | CO | 80222 |
| RLJ II - F Hammond Lessee, LLC | 20-4786265 | Fairfield Inn Hammond | 7720 Corinne Drive | Hammond | IN | 46323 |
| RLJ II - F Indy Air Lessee, LLC | 20-4786332 | Fairfield Inn Indianapolis Airport | 5220 W Southern Ave | Indianapolis | IN | 46241 |
| RLJ II - F Key West Lessee, LLC | 20-4786410 | Fairfield Inn Key West | 2400 N. Roosevelt Blvd. | Key West | FL | 33040 |
| Louisville Jefferson Partners, LLC | 20-5169090 | Fairfield Inn Louisville Downtown | 100 E. Jefferson Street | Louisville | KY | 40202 |
| RLJ II F Memphis, Lessee | 20-4786468 | Fairfield Inn Memphis | 6010 Macon Cove | Memphis | TN | 38134 |
| RLJ II - F Merrillville Lessee, LLC | 20-4779198 | Fairfield Inn Merrillville | 8275 Georgia Street | Merrillville | IN | 46410 |
| SSH TRS M LLC | 47-2751231 | Fairfield Inn Merrillville | 8275 Georgia Street | Merrillville | IN | 46410 |
| RLJ II - F Midway Lessee, LLC | 20-4778528 | Fairfield Inn Midway | 6630 S. Cicero Avenue | Bedford Park | IL | 60638 |
| Kite Realty/White LS Hotel Operators LLC | 27-0671778 | Fairfield Inn Notre Dame | 1220 E. Angela Blvd | South Bend | IN | 46617 |
| Chanprice, LLC | 26-1952313 | Fairfield Inn Chandler | 1100 S Price Road | Chandler | AZ | 85286 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Fairfield Inn Chandler | 1100 S Price Road | Chandler | AZ | 85286 |
| RLJ II - F San Antonio Air Lessee, LP | 20-4786093 | Fairfield Inn San Antonio Airport | 88 NE Loop 410 | San Antonio | TX | 78216 |
| SSH TRS M LLC | 47-2751231 | Fairfield Inn San Antonio Airport | 88 NE Loop 410 | San Antonio | TX | 78216 |
| RLJ II - F San Antonio DT Lessee, LP | 20-4786158 | Fairfield Inn San Antonio Downtown | 620 S. Santa Rosa Avenue | San Antonio | TX | 78204 |
| RLJ II - F Valparaiso Lessee, LLC | 20-4779714 | Fairfield Inn Valparaiso | 2101 E Morthland Dr. | Valparaiso | IN | 46383 |
| Parmer Lane Associates II, LP | 35-2108535 | Springhill Suites Austin North | 12520 N IH-35 | Austin | TX | 78753 |
| Whiteco Industries, Inc. | 35-0753770 | Springhill Suites Austin South | 4501 S IH-35 Frontage Road | Austin | TX | 78744 |
| Carspring, LLC | 35-2137279 | Springhill Suites Carmel | 11855 N. Meridian Street | Carmel | IN | 46032 |
| Fishspring, LLC | 20-3847641 | Springhill Suites Fishers | 9698 Hague Road | Indianapolis | IN | 46256 |
| Longmont White Etkin Spring, LLC | 20-1359895 | Springhill Suites Longmont | 1470 Dry Creek Drive | Longmont | CO | 80503 |
| Kenspring, LLC | 35-2087836 | Springhill Suites Louisville | 10101 Forest Green Blvd. | Louisville | KY | 40223 |
| Mishaspring, LLC | 35-2108523 | Springhill Suites Mishawaka | 5225 Edison Lakes Parkway | Mishawaka | IN | 46545 |
| Schspring, LLC | 35-2087714 | Springhill Suites Schaumburg | 1550 McConnor Parkway | Schaumburg | IL | 60193 |
| 28555 Northwestern LLC | 38-3623892 | Springhill Suites Southfield | 28555 Northwestern Hwy | Southfield | MI | 48034 |
| Church Ranch Hotel II, LLC | 84-1444809 | Springhill Suites Westminster | 6845 W. 103rd Avenue | Westminster | CO | 80221 |
| RLJ II – S Austin N Lessee, LP | 20-4785446 | Springhill Suites Austin North | 12520 N IH-35 | Austin | TX | 78753 |
| RLJ II - S Austin S Lessee, LP | 20-4819323 | Springhill Suites Austin South | 4501 S IH-35 Frontage Road | Austin | TX | 78744 |
| RLJ II - S Carmel Lessee, LLC | 20-4779503 | Springhill Suites Carmel | 11855 N. Meridian Street | Carmel | IN | 46032 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| SSH TRS M LLC | 47-2751231 | Springhill Suites Carmel | 11855 N. Meridian Street | Carmel | IN | 46032 |
| InCourtspring LLC | 26-3947557 | Springhill Suites Indianapolis Downtown | 601 W. Washington Street | Indianapolis | IN | 46204 |
| RLJ II - S Longmont Lessee, LLC | 20-4856598 | Springhill Suites Longmont | 1470 Dry Creek Drive | Longmont | CO | 80503 |
| RLJ II - S Louisville KY Lessee, LLC | 20-4779406 | Springhill Suites Louisville | 10101 Forest Green Blvd. | Louisville | KY | 40223 |
| Louisville Jefferson Partners, LLC | 20-5169090 | Springhill Suites Louisville Downtown | 132 E. Jefferson Street | Louisville | KY | 40202 |
| RLJ II - S Mishawaka Lessee, LLC | 20-4779453 | Springhill Suites Mishawaka | 5225 Edison Lakes Parkway | Mishawaka | IN | 46545 |
| Slicspring, LLC | 20-5973210 | Springhill Suites Salt Lake City | 4955 Wiley Post Way | Salt Lake City | UT | 84116 |
| RLJ II - S Schaumburg Lessee, LLC | 20-4780565 | Springhill Suites Schaumburg | 1550 McConnor Parkway | Schaumburg | IL | 60193 |
| SSH TRS M LLC | 47-2751231 | Springhill Suites Schaumburg | 1550 McConnor Parkway | Schaumburg | IL | 60193 |
| RLJ II - S Southfield Lessee, LLC | 20-4777923 | Springhill Suites Southfield | 28555 Northwestern Hwy | Southfield | MI | 48034 |
| RLJ II - S Westminster Lessee, LLC | 20-4778185 | Springhill Suites Westminster | 6845 W. 103rd Avenue | Westminster | CO | 80221 |
| RLJ S Houston Humble Lessee, LP | 80-0898119 | Springhill Suites Houston Humble Downtown | 914 Dallas Street | Houston | TX | 77002 |
| ANWR, LLC | 35-1938038 | Residence Inn By Marriott Austin Northwest | 3713 Tudor Blvd. | Austin | TX | 78759 |
| HOTEL PROPERTIES AUSTIN, LP | 35-2154474 | Residence Inn By Marriott Austin Downtown | 300 E. 4th Street | Austin | TX | 78701 |
| Rias, LLC | 35-1953242 | Residence Inn By Marriott Austin South | 4537 S IH-35 Frontage Road | Austin | TX | 78744 |
| Carres, LLC | 35-2137277 | Residence Inn By Marriott Carmel | 11895 N. Meridian Street | Carmel | IN | 46032 |
| RI - Fish, LLC | 35-1953247 | Residence Inn By Marriott Fishers | 9765 Crosspoint Blvd. | Fishers | IN | 46256 |
| Goldri, LLC | 35-2059111 | Residence Inn By Marriott Golden | 14600 W. 6th Ave | Golden | CO | 80401 |
| Grand White Etkin Res, LLC | 20-1359978 | Residence Inn By Marriott Grand Junction | 767 Horizon Drive | Grand Junction | CO | 81506 |
| Hotel Properties, LLC | 35-2032435 | Residence Inn By Marriott Hammond | 7740 Corinne Drive | Hammond | IN | 46323 |
| Extended Stay Texas, LLC | 35-1931631 | Residence Inn By Marriott Houston Galleria | 2500 McCue Road | Houston | TX | 77056 |
| Limited Service Indianapolis, LLC | 35-1914675 | Residence Inn By Marriott Indianapolis Airport | 5224 W Southern Ave | Indianapolis | IN | 46241 |
| Hotel Properties, LLC | 35-2032435 | Residence Inn By Marriott Indy Canal | 350 W. New York Street | Indianapolis | IN | 46202 |
| Kenres, LLC | 35-2087836 | Residence Inn By Marriott Louisville NE | 3500 Springhurst Commons Drive | Louisville | KY | 40241 |
| Longmont White Etkin Res, LLC | 35-2125962 | Residence Inn By Marriott Longmont | 1450 Dry Creek Drive | Longmont | CO | 80503 |
| Academy Residence, LLC | 84-1432512 | Residence Inn By Marriott Lakewood | 7050 W Hampden Ave | Lakewood | CO | 80227 |
| RI-LOU, LLC | 35-2059112 | Residence Inn By Marriott Louisville | 845 Coal Creek Circle | Louisville | CO | 80027 |
| Starres, LLC | 04-3767252 | Residence Inn By Marriott Merrillville | 8018 Delaware Place | Merrillville | IN | 46410 |
| Parmer Lane Associates, LP | 35-2081369 | Residence Inn By Marriott Austin North | 12401 N. Lamar Blvd. | Austin | TX | 78753 |
| Apple Six Hospitality Management, Inc. | 20-0620564 | Residence Inn By Marriott Pittsburgh | 1500 Park Lane Drive | Pittsburgh | PA | 15275 |
| RI - Plant, LLC | 35-1939755 | Residence Inn By Marriott Plantation | 130 N. University Drive | Plantation | FL | 33324 |
| Happy Valley Res, LLC | 20-5772877 | Residence Inn by Marriott Phoenix | 2035 Whispering Wind Drive | Phoenix | AZ | 85085 |
| Apple Nine Hospitality Management, Inc. | 26-1379494 | Residence Inn by Marriott Phoenix | 2035 Whispering Wind Drive | Phoenix | AZ | 85085 |
| Fountains West LLC | 38-3594662 | Residence Inn By Marriott Novi | 27477 Cabaret Drive | Novi | MI | 48377 |
| Apple Six Hospitality Management, Inc | 20-0620564 | Residence Inn By Marriott Mt. Olive | 271 Continental Drive | Mt. Olive | NJ | 07828 |
| 3333 Centerpoint Parkway LLC | 93-1207924 | Residence Inn By Marriott Pontiac | 3333 Centerpoint Parkway | Pontiac | MI | 48341 |
| Apple Six Hospitality Management, Inc | 20-0620564 | Residence Inn By Marriott Rocky Hill | 680 Cromwell Avenue | Rocky Hill | CT | 06067 |
| RI-Rock, LLC | 35-2031358 | Residence Inn By Marriott Round Rock | 2505 S IH-35 | Round Rock | TX | 78664 |
| Saltri, LLC | 35-2031356 | Residence Inn By Marriott Salt Lake City | 4883 W. Douglas Corrigan Way | Salt Lake City | UT | 84116 |
| Hotel Properties, LP | 35-2046345 | Residence Inn By Marriott San Antonio Downtown | 628 S. Santa Rosa Avenue | San Antonio | TX | 78204 |
| Schres, LLC | 35-2087713 | Residence Inn By Marriott Schaumburg | 1610 McConnor Parkway | Schaumburg | IL | 60193 |
| Extended Stay, Inc. | 35-1834950 | Residence Inn By Marriott South Bend | 716 N Niles Ave | South Bend | IN | 46617 |
| Sugari, LLC | 35-1953245 | Residence Inn By Marriott Sugarland | 12703 Southwest Freeway | Stafford | TX | 77477 |
| Mirares, LLC | 35-2210471 | Residence Inn By Marriott Miramar | 14700 SW 29th Street | Miramar | FL | 33027 |
| Loures, LLC | 30-0232098 | Residence Inn By Marriott Louisville Downtown | 333 East Market Street | Louisville | KY | 40202 |
| RiOak, LLC | 35-2128984 | Residence Inn By Marriott Oak Brook | 790 Jorie Blvd. | Oak Brook | IL | 60523 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Warri, LLC | 02-0581314 | Residence Inn By Marriott Warrenville | 28500 Bella Vista Parkway | Warrenville | IL | 60555 |
| RLJ II - R Austin NW Lessee, LP | 20-4785515 | Residence Inn By Marriott Austin Northwest | 3713 Tudor Blvd. | Austin | TX | 78759 |
| RLJ II - R Austin S Lessee, LP | 20-4786227 | Residence Inn By Marriott Austin South | 4537 S IH-35 Frontage Road | Austin | TX | 78744 |
| RLJ II - R Carmel Lessee, LLC | 20-4779787 | Residence Inn By Marriott Carmel | 11895 N. Meridian Street | Carmel | IN | 46032 |
| RLJ II - R Fishers Lessee, LLC | 20-4786507 | Residence Inn By Marriott Fishers | 9765 Crosspoint Blvd. | Fishers | IN | 46256 |
| RLJ II - R Golden Lessee, LLC | 20-4779842 | Residence Inn By Marriott Golden | 14600 W. 6th Ave | Golden | CO | 80401 |
| RLJ II - R Grand Junction Lessee, LLC | 20-4856995 | Residence Inn By Marriott Grand Junction | 767 Horizon Drive | Grand Junction | CO | 81506 |
| RLJ II - R Hammond Lessee, LLC | 20-4786698 | Residence Inn By Marriott Hammond | 7740 Corinne Drive | Hammond | IN | 46323 |
| SSH TRS M LLC | 47-2751231 | Residence Inn By Marriott Grand Junction | 767 Horizon Drive | Grand Junction | CO | 81506 |
| SSH TRS M LLC | 47-2751231 | Residence Inn By Marriott Carmel | 11895 N. Meridian Street | Carmel | IN | 46032 |
| RLJ II - R Houston Galleria Lessee, LP | 20-4786393 | Residence Inn By Marriott Houston Galleria | 2500 McCue Road | Houston | TX | 77056 |
| RLJ II – R Indy Air Lessee, LLC | 20-4786750 | Residence Inn By Marriott Indianapolis Airport | 5224 W Southern Ave | Indianapolis | IN | 46241 |
| RLJ II – R Indy Canal Lessee, LLC | 20-4819553 | Residence Inn By Marriott Indy Canal | 350 W. New York Street | Indianapolis | IN | 46202 |
| RLJ II - R Louisville NE KY Lessee, LLC | 20-4779912 | Residence Inn By Marriott Louisville NE | 3500 Springhurst Commons Drive | Louisville | KY | 40241 |
| RLJ II – R Longmont Lessee, LLC | 20-4779958 | Residence Inn By Marriott Longmont | 1450 Dry Creek Drive | Longmont | CO | 80503 |
| RLJ II - R Lakewood Lessee, LLC | 20-4778134 | Residence Inn By Marriott Lakewood | 7050 W Hampden Ave | Lakewood | CO | 80227 |
| RLJ II - R Louisville CO Lessee, LLC | 20-4786848 | Residence Inn By Marriott Louisville | 845 Coal Creek Circle | Louisville | CO | 80027 |
| RLJ II - R Austin Parmer Lessee, LP | 20-4785473 | Residence Inn By Marriott Austin North | 12401 N. Lamar Blvd. | Austin | TX | 78753 |
| RLJ II - R Plantation Lessee, LLC | 20-4786897 | Residence Inn By Marriott Plantation | 130 N. University Drive | Plantation | FL | 33324 |
| RLJ II - R Novi Lessee, LLC | 20-4787004 | Residence Inn By Marriott Novi | 27477 Cabaret Drive | Novi | MI | 48377 |
| RLJ II - R Pontiac Lessee, LLC | 20-4778276 | Residence Inn By Marriott Pontiac | 3333 Centerpoint Parkway | Pontiac | MI | 48341 |
| RLJ II - R Round Rock Lessee, LP | 20-4786462 | Residence Inn By Marriott Round Rock | 2505 S IH-35 | Round Rock | TX | 78664 |
| RLJ II - R Salt Lake City Lessee, LLC | 20-4786946 | Residence Inn By Marriott Salt Lake City | 4883 W. Douglas Corrigan Way | Salt Lake City | UT | 84116 |
| RLJ II - R San Antonio Lessee, LP | 20-4786547 | Residence Inn By Marriott San Antonio Downtown | 628 S. Santa Rosa Avenue | San Antonio | TX | 78204 |
| RLJ II - R Schaumburg Lessee, LLC | 20-4786992 | Residence Inn By Marriott Schaumburg | 1610 McConnor Parkway | Schaumburg | IL | 60193 |
| SSH TRS M LLC | 47-2751231 | Residence Inn By Marriott Schaumburg | 1610 McConnor Parkway | Schaumburg | IL | 60193 |
| RLJ II – R South Bend Lessee, LLC | 20-4787034 | Residence Inn By Marriott South Bend | 716 N Niles Ave | South Bend | IN | 46617 |
| RLJ II - R Sugarland Lessee, LP | 20-4786635 | Residence Inn By Marriott Sugarland | 12703 Southwest Freeway | Stafford | TX | 77477 |
| Mettares, LLC | 20-4301129 | Residence Inn By Marriott Mettawa | 26325 N. Riverwoods Blvd. | Mettawa | IL | 60045 |
| RLJ II – R Miramar Lessee, LLC | 20-4856478 | Residence Inn By Marriott Miramar | 14700 SW 29th Street | Miramar | FL | 33027 |
| Mishares LLC | 20-4300937 | Residence Inn By Marriott Mishawaka | 231 Park Place | Mishawaka | IN | 46545 |
| RLJ II - R Louisville DT Lessee, LLC | 20-4856529 | Residence Inn By Marriott Louisville Downtown | 333 East Market Street | Louisville | KY | 40202 |
| RLJ II - R Oak Brook Lessee, LLC | 20-4778888 | Residence Inn By Marriott Oak Brook | 790 Jorie Blvd. | Oak Brook | IL | 60523 |
| SSH TRS M LLC | 47-2751231 | Residence Inn By Marriott Pontiac | 3333 Centerpoint Parkway | Pontiac | MI | 48341 |
| SSH TRS M LLC | 47-2751231 | Residence Inn By Marriott Round Rock | 2505 S IH-35 | Round Rock | TX | 78664 |
| RLJ II - R Warrenville Lessee, LLC | 20-4780028 | Residence Inn By Marriott Warrenville | 28500 Bella Vista Parkway | Warrenville | IL | 60555 |
| RLJ R Houston Humble Lessee, LP | 80-0897994 | Residence Inn By Marriott DT/Convention Ctr Houston | 904 Dallas Street | Houston | TX | 77002 |
| Village Hotel LLP | 84-1337373 | Marriott Hotel Boulder | 2660 Canyon Blvd | Boulder | CO | 80302 |
| Apple Six Hospitality Management, Inc | 20-0620564 | Marriott Hotel Boulder | 2660 Canyon Blvd | Boulder | CO | 80302 |
| BRE Select Hotels Properties, LLC | 35-2465980 | Marriott Hotel Boulder | 2660 Canyon Blvd | Boulder | CO | 80302 |
| Apple Ten Hospitality Management, Inc. | 27-3218355 | Marriott Hotel Fairfax | 11787 Lee Jackson Memorial Hwy | Fairfax | VA | 22033 |
| Whiteco Industries, Inc. | 35-0753770 | Marriott Hotel Austin South | 4415 S IH-35 Frontage Road | Austin | TX | 78744 |
| RLJ II - MH Austin S Lessee, LP | 20-4819370 | Marriott Hotel Austin South | 4415 S IH-35 Frontage Road | Austin | TX | 78744 |
| DenMar, LLC | 35-2138726 | Marriott Hotel Denver South | 10345 Park Meadows Drive | Littleton | CO | 80124 |
| Convention Hotel Partners, LLC | 35-2076379 | Marriott Hotel Indianapolis | 350 W. Maryland Street | Indianapolis | IN | 46225 |
| LHO Indianapolis One Lessee, LLC | 36-4220546 | Marriott Hotel Indianapolis | 350 W. Maryland Street | Indianapolis | IN | 46225 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered

**White Lodging Services Corporation Property List**

| Business Name | Tax ID | Brand / DBA Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Kentucky Convention Hotel Partners, LLC | 61-1418819 | Marriott Hotel Louisville Downtown | 280 West Jefferson Street | Louisville | KY | 40202 |
| West End Hotel Partners, LLC | 27-3015329 | Marriott Nashville at Vanderbilt University | 2555 West End Avenue | Nashville | TN | 37203 |
| 3600 Centerpoint Parkway Investments LLC | 38-3444904 | Marriott Hotel Pontiac | 3600 Centerpoint Parkway | Pontiac | MI | 48341 |
| RLJ II - MH Pontiac Lessee, LLC | 20-4778392 | Marriott Hotel Pontiac | 3600 Centerpoint Parkway | Pontiac | MI | 48341 |
| SSH TRS M LLC | 47-2751231 | Marriott Hotel Pontiac | 3600 Centerpoint Parkway | Pontiac | MI | 48341 |
| RLJ II - MH Midway Lessee, LLC | 20-4778667 | Marriott Hotel Midway | 6520 S. Cicero Avenue | Bedford Park | IL | 60638 |
| RenSuites, LLC | 35-2147300 | Renaissance Broomfield | 500 Flatiron Blvd. | Broomfield | CO | 80021 |
| Renplant, LLC | 35-2102968 | Renaissance Plantation | 1230 S. Pine Island Road | Plantation | FL | 33324 |
| Weglarz Hotel I, LLC | 36-4306550 | Marriott Hotel Midway | 6520 S. Cicero Avenue | Bedford Park | IL | 60638 |
| White Lodging Services Corporation | | Hyatt Place Nashville Downtown | 301 3rd Ave S | Nashville | TN | 37201 |

List of properties is based upon current knowledge, and to the extent presently known
This exhibit may be amended or supplemented if additional information is discovered