Daniel A. Sasse (State Bar No. 236234)
  dsasse@crowell.com
Deborah E. Arbabi (State Bar No. 167275)
  darbabi@crowell.com
John S. Gibson (State Bar No. 140647)
  jgibson@crowell.com
Jordan L. Ludwig (State Bar No. 277952)
  jludwig@crowell.com
CROWELL & MORING LLP
3 Park Plaza, 20th Floor
Irvine, CA  92614-8505
Telephone: (949) 263-8400
Facsimile:  (949) 263-8414

Attorneys for Plaintiff
Hilton Worldwide Holdings Inc.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Accor Management US Inc., et al.,<br><br>              Plaintiffs,<br><br>       v.<br><br>Visa Inc., et al.,<br><br>              Defendants. | Case No. 5:19-CV-04188-BLF<br><br>**PLAINTIFF HILTON WORLDWIDE HOLDINGS INC.'S CERTIFICATION OF INTERESTED ENTITIES OR PERSONS (L.R. 3-15) AND CORPORATE DISCLOSURE STATEMENT**<br><br>Hon. Beth Labson Freeman |

CROWELL
& MORING LLP
ATTORNEYS AT LAW

HILTON WORLDWIDE HOLDINGS INC.'S CERT. OF
INTERESTED ENTITIES OR PERSONS & CORP.
DISCLOSURE STMT.; CASE NO. 5:19-CV-04188-BLF

1

**CERTIFICATION OF INTERESTED ENTITIES OR PERSONS**

2          Pursuant to Civil L.R. 3-15, the undersigned certifies that the following listed persons,

3   associations of persons, firms, partnerships, corporations (including parent corporations) or other

4   entities (i) have a financial interest in the subject matter in controversy or in a party to the

5   proceeding, or (ii) have a non-financial interest in that subject matter or in a party that could be

6   substantially affected by the outcome of this proceeding:  The individuals or entities listed in

7   Exhibit A, which are owners or franchisees of Hilton-branded properties.

8

9

**CORPORATE DISCLOSURE STATEMENT**

10          Pursuant to Federal Rule of Civil Procedure 7.1(a), Plaintiff Hilton Worldwide Holdings

11   Inc. states:  Hilton Worldwide Holdings Inc. has no parent corporation.  No publicly traded

12   corporation owns 10 percent or more of Hilton Worldwide Holdings Inc.'s stock.

13

14   Dated:  August 8, 2019                    CROWELL & MORING LLP

15

16                                  By:  */s/ Daniel A. Sasse*

17                                       Daniel A. Sasse
                                        Deborah E. Arbabi
18                                       John S. Gibson
                                        Jordan L. Ludwig
19
                                        *Attorneys for Plaintiff*
20                                       Hilton Worldwide Holdings Inc.

21

22

23

24

25

26

27

28

# EXHIBIT A

**Exhibit A to Hilton Worldwide Holdings Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| 10 Hospitality LLC |
| 1000 K, LLC |
| 1000 Market Street, LLC |
| 10110 Group LLC |
| 10-1301 HSW Owner, LLC |
| 1022 South Shady Grove, LLC |
| 1024 North Atlantic Daytona Beach Owner, LLC |
| 102FTMYERS, LLC |
| 105 S. Meridian Inc. |
| 105Nashville, LLC |
| 10611 Chevrolet-Fort Myers, LLC |
| 10860 LLC |
| 1101 Wabash Development LLC |
| 110Downtown Indy, LLC |
| 1150 NW Federal-Stuart, LLC |
| 116 San Marco, LLC |
| 11th Street, L.C. |
| 1200 Arch Hotel Partners LP |
| 12400 Greenspoint Hotel, LLC |
| 125Eastbay, LLC |
| 125th Avenue Hotel, LLC |
| 12828 San Pedro San Antonio, LLC |
| 1329 Bristol Pike Associates |
| 1378 Putney LLC and All Narayan Brattleboro LLC |
| 140 Schermerhorn Street Property Owner LLC |
| 1400 West Branch LLC |
| 14100 Medical Complex Drive, LLC |
| 145 East 47th Street, LLC |
| 1500 North Military, LLC |
| 1550 North Atlantic Lessee, LLC |
| 1565 Opossumtown Pike, LLC |
| 1600 Pacific Subtenant, LLC |
| 1660 University, LLC |
| 1700 Lee Highway LLC |
| 1750 Rockville Pike Lessee, LLC |
| 1755 S. Broadway, LLC |
| 177 BFP, LLC |
| 17th Street Properties, LLC |
| 1859 Historic Hotels, Ltd. |
| 185Clearwater, LLC |
| 18800 MacArthur HEMJ LLC |
| 1900 Pavilion, LC |
| 1914 Commerce Leasing, LLC |
| 1919 West End, LLC |
| 1960 Chain Bridge Road LLC |

1

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| 1960 II, LLC |
| 200 Marina Boulevard, Berkeley, LLC |
| 2000 North Litchfield Road, LLC |
| 2001 Main Lodging Partners, LLC |
| 2008 Cha Family Trust |
| 201 Ashville Raleigh, LLC |
| 2012 Harrisburg Investment LLC |
| 2015 Market Center LLC |
| 2015 Wichita Investment LLC |
| 2055 Summer Lee Rockwall Owner, LLC |
| 210 Jay Street, LLC |
| 2101 North Mountain Road, LLC |
| 220 Alewife Brook Parkway LLC |
| 2200 East Hwy 50-Clermont, LLC |
| 2200 Freeway Property, LLC |
| 2310 East Highland Avenue, LLC |
| 2325 Stemmons TRS, Inc. |
| 2330 Elliston, LLC |
| 2330 Kuhio Owner LP |
| 237 West 54 Owner, LLC |
| 23rd Street Hotel Associates, LLC |
| 2400 TNWESTEND Avenue, LLC |
| 2401 Lamar (Dallas) Esong LLC |
| 2401 Seal Beach LLC |
| 245 LGC Hotel Owner LLC |
| 2536 W Beryl Phoenix, LLC |
| 255 Courtland Tenant LLC |
| 255 South King Street Limited Partnership |
| 2560 Atlantic Hospitality, LLC |
| 2727 Stemmons Freeway Opco, L.P. |
| 275 Route 1, LLC |
| 300 Park Manor Drive, LLC |
| 3000 Vine, LLC |
| 3001 Atlantic, LLC |
| 32 Pearl, LLC |
| 3315 Atlantic, LLC |
| 3376 Peachtree Road Residential Condominium Association,  Inc. |
| 338 WHP Limited Liability Company |
| 3400 Norman Berry, LLC |
| 3405 BB Parkway, LP |
| 342 Property LLC |
| 36th Street One, LLC |
| 36th Street Two, LLC |
| 37 Hotel Auburn |
| 37 Hotel Auburn, LLC |

### Exhibit A to Hilton Worldwide Holdings, Inc.
### Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| 37 Hotel Munster/MD, LLC |
| 3708 Vestal Pkwy E., LLC |
| 3720 W. Clay Street, LLC |
| 377 LaSalle Group, LLC |
| 3800 Hillsborough Durham, LP |
| 395 Properties, LLC |
| 400 Anaheim LLC |
| 401 Bay Area Clear Lake, LLC |
| 4025 Windward Plaza Alpharetta, LLC |
| 411 Minnesota Street, LLC |
| 417 Aviation Blvd., LLC |
| 42 Hotel ATL, LLC |
| 42 Hotel Raleigh, LLC |
| 4225 SW 40th Boulevard, LLC |
| 424 Third Avenue Pittsburgh LLC |
| 44th Avenue Hotel OpCo, LLC |
| 45 West Orchard Park Drive LLC |
| 455 Hospitality, LLC |
| 47th Street Phoenix Airport LLC |
| 48 Freeman Properties LLC |
| 4800 Hotel Properties, LLC |
| 4H Hotels, LLC |
| 4H Inns, LLC |
| 4MB, Inc. |
| 4th Generaltion Development |
| 50 Ferncroft (Boston) Esong LLC |
| 50 Kingsmill, LLC |
| 534 Saratoga Broadway, LP |
| 5400 Raleigh Crabtree, LLC |
| 544 Fishkill Hospitality LLC |
| 550 East Ave LLC |
| 550 East Main LLC |
| 555 Storage Group, LLC |
| 57th Street Lodging Partners Corporation |
| 59 West 35th Street Operator LLC |
| 6004 Fair Lakes Hotel, LLC |
| 6006 Fair Lakes Hotel, LLC |
| 601 Vine Hotel, LLC |
| 6300 Sharonville Associates, L.L.C |
| 650 Terrace Ave LLC |
| 66 DKR, LLC |
| 66 Greenfield, LLC |
| 67th Street Development of OC LLC |
| 70 Port Huron LLC |
| 700 Elm, LLC |

3

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| 700 Main Master Tenant, LLC |
| 700 North King Street Wilmington, LLC |
| 701 Woodlake Drive, LLC |
| 71st Hotel, LLC |
| 72nd Street Hospitality, LLC |
| 75Fremont, LLC |
| 765 Airport Boulevard Limited Partnership |
| 769 Hammond Atlanta, LLC |
| 77-131Petoskey, LLC |
| 77Valparaiso, LLC |
| 789 Connecticut Avenue Holdings, LLC |
| 78Ninethstreet, LLC |
| 7th Avenue Hospitality, LLC |
| 800 Pittsford-Victor Road Company, LLC |
| 80Bloom, LLC |
| 80Warsaw, LLC |
| 82Plainfield, LLC |
| 840 Rt 206 LLC |
| 8419 N Tryon Charlotte, LLC |
| 9103 Basil Court Partners LLC |
| 92 MM Motel Inc. |
| 9225 Madison Blvd., LLC |
| 9999 Westheimer Road, Houston, LLC |
| A & G Kramedas Associates, LLC |
| A & M Hospitality, LLC |
| A&M Airport Hospitalities, LLC |
| A&M Convention Center Hotel, LLC |
| A.B. Hospitality, Inc. |
| A.H.I Hotel Associates, Ltd |
| A1 Hospitality, Inc. |
| A2N2 LLC |
| A7 Services Tupelo, L.P. |
| AAA Hospitality, LLC |
| AAM Burlington Hotel, LLC |
| AAM Freeport Hotel LLC |
| AAM Portland Hotel, LLC |
| Aanya Hospitality, Inc. |
| AArti |
| Aaryan Hospitality, L.L.C. |
| AB Stable LLC (Anbang International) |
| ABC Investment, Inc. |
| ABELL DEVELOPMENT CO. |
| Aberdeen Hotels Partners, LLC |
| Aberdeen Lodging Group, L.L.C. |
| ABIA Hospitality, LLC |

4

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Abilene Hotel Partners, LLC |
| ABK MEHTA, LLC |
| ABN Hospitality LLC |
| ABQ Hotel Ventures, LLC |
| ABR Phoenix, Inc./Government of Singapore Investment Corporation |
| Abraham Lincoln Hotel LLC |
| Absecon Hospitality Corporation |
| Academy Hotel LLC |
| Ace Flores, LLC |
| ACRE Holding Carbondale, LLC |
| ACS Hotels, LLC |
| Acton Hotel Group, LLC |
| AD1 Atlanta FS Hotels DE, LLC |
| AD1 Atlanta LS Hotels DE, LLC |
| AD1 Rocky 1, LLC |
| Addison Hotels L.L.C. |
| Adirondack Hospitality |
| AD-MAR Properties, LLC |
| Admiral Hotel Group, LLC |
| Advance Hotel Investments, L.L.C. |
| Advance LLC |
| Advantage Hospitality, LLC |
| Advantage Hotels, Inc. |
| AEW Properties One, LP |
| AEW Properties One., LP |
| AFC-First Monroeville , LLC |
| Affiliated Management Systems, LTD |
| AFP 100 Corp. |
| AFP 103 Corp. |
| AFP 107 Corp |
| AFP 108 Corp. |
| AFP 110 Corp. |
| AFP 111 Corp. |
| Afva Hospitality LLC |
| AG/HP Woodcreek Hotel LP (Hamilton Partners) |
| Agassiz Hospitality LLC |
| AG-FinCov Biltmore Owner, LLC |
| AG-M Miami Hotel Operator, L.L.C. and AG-M Miami Hotel Owner, L.L.C. |
| AHI Hotel, LLC |
| AHIP AZ EST Enterprises LLC |
| AHIP CT Milford Enterprises LLC |
| AHIP KY Covington Enterprises LLC |
| AHIP MD Baltimore 5015 Enterprises LLC |
| AHIP MD Baltimore 8225 Enterprises LLC |
| AHIP MD Hanover 7027 Enterprises LLC |

5

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| AHIP NC Asheboro Enterprises LLC |
| AHIP NC Statesville 1508 Enterprises, LLC |
| AHIP NJ Dover Enterprises LLC |
| AHIP NJ Egg Harbor 3008 Enterprises LLC |
| AHIP OH Cleveland Enterprises LLC |
| AHIP OH Columbus Enterprises LLC |
| AHIP OK Chickasha 3004 Enterprises, LLC |
| AHIP OK Woodward Enterprises, LLC |
| AHIP PA Allentown Enterprises LLC |
| AHIP PA Bethlehem Enterprises LLC |
| AHIP PA Cranberry Enterprises LLC |
| AHIP PA Greentree Enterprises LLC |
| AHIP PA Pitt Airport Enterprises LLC |
| AHIP TX ESD Enterprises LLC |
| AHIP VA Emporia Enterprises LLC |
| AHIP VA Harrisonburg Enterprises LLC |
| AHIP VA Harrisonburg II Enterprises LLC |
| AHOC, LLC |
| AHP LP7 Ft Myers, LLC |
| AHP Real 3 Platform III Nashville 2573 Tenant LLC |
| AHP Real 3 Platform III Nashville 2631 Tenant LLC |
| AI Operating IV LLC |
| Aiken Corp |
| Aikens & Allen L.P., L.L.P. |
| AIKENS & ALLEN LP, LLP |
| Aikens Corporation |
| Airport Core Hotel LLC |
| Airport Gardens Hotel LTD |
| Airport Hotel Group, Ltd. |
| Airport Investment Company |
| Airport Investment Company, Inc. |
| Airport Lodging, LLC and Cornhusker Hospitality II, LLC |
| Airport Properties II, LLC |
| Airport South Hotels, LP |
| Airport Suites, L.L.C |
| AJ&J Real Estate Development, LLC |
| AJI US Properties, LLC |
| AKAL V Management, Inc. |
| AKHI Hospitality, Inc. |
| AKHI Investments, Inc. |
| Akhil Hospitality, LLC |
| Aksarben Lodging, LLC |
| Akshar Hospitality, LLC |
| Akshar Investments, Inc. |
| AKTA ENTERPRISES, INC. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Al & Patty Mori of Texas, LLC |
| Al Duwaliya Hospitality Company, Inc. |
| Alabama Hotel Properties, LLC |
| Alabama Hotel Properties,LLC |
| Alabama Hotels, LLC |
| Albany Downtown Hotel Partners, LLC |
| Albany Holdings LLC |
| Albany Mid-Town Hotel, LLC |
| Albemarle Suites, LLC |
| Albion Hotel LLC |
| ALDK Bloomington 2860, LLC |
| ALDK Goleta, LLC |
| ALDK Norwood, LLC |
| Alduwaliya Hospitality WDC 1, Inc. |
| Aleena Investments, LLC |
| Alexandria Hotel Assoc., L.C. |
| ALH Properties No. Ten, LP |
| ALH Properties No. Twenty One, L.P. |
| ALH Properties No. Twenty, LP |
| Allen & O'Hara, Inc/Pine Bluff Hot |
| Allen Park Inn & Suites, Inc. |
| Allied Hotels Group, LLC |
| Allied Lodging, Inc. |
| Allstate Hotels LLC |
| Alpesh Kanti Patel |
| Alpharetta Hotel Venture, LP |
| Alpine Flint, L.L.C. |
| Alpine Holdings, L.L.C. |
| Alsip Hospitality Investors, LLC |
| Altamonte Hospitality, LP |
| Altamonte Springs Lodging LLC |
| Altmar Genesee LLC |
| Altoona Hospitality, LLC |
| Amarillo West, LLC |
| Amazing Investement, LLC |
| Ambrosia Hospitality LLC |
| AMCO Partners Ltd. |
| Amcor Investments, LLC dba: Hampton Inn |
| AMDM II, LLC |
| AMDM, LLC |
| Amdon Investments, LLC |
| Amelia Harbor View, LLC |
| Amelia Island Hotel Assoc |
| Ameriplex Stansted Hotels, LLC |
| Ameritel Inns, Inc. |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Ames Hospitality LLC |
| Ames Investor, LLC |
| Amesbury Hospitality LLC |
| Amgreen-Karena Hotel Partnership, Ltd. |
| Amherst Lodging Associates, LLC (David Baldauf) |
| AMI HOTELS, LLC |
| Amit N. Patel |
| Amrut I. Patel and Nila Patel |
| Amway Hotel Corporation |
| Anaheim CA, LLC and Buckhead GA, LLC. These two Ecclestone affiliates are Tenants in common. |
| Anand Hospitality, LLC |
| Anand, Inc. |
| Anatole Partners II, LP |
| Andromeda Hospitality Group, Inc |
| ANG Alpine Hospitality LLC |
| ANG Pecos Hospitality LLC |
| ANI Associates, Inc. |
| Anjani Hotels LLC |
| Ann Arbor Inn & Suites, Inc. |
| Ann Arbor Lodging LS, LLC |
| ANR Columbus Hotel, LLC |
| ANR Kalamazoo Hotel 2, LLC |
| Anson Hospitality, LLC |
| AP 100 W. Huron Property, LLC |
| AP VEF LC-Dallas Owner LP |
| Apex 2020 Hospitality, Inc. |
| AP-HN LLC |
| APIP-C Ft. Wayne Suites Master Tenant, LLC |
| APONE, LLC |
| Apple Eight Hospitality Management, Inc. |
| Apple Eight Hospitality Massachusetts Services, In |
| Apple Eight Services Birmingham, Inc. |
| Apple Eight Services Columbia, Inc. |
| Apple Eight Services Hilton Head, Inc. |
| Apple Eight Services Jacksonville, Inc. |
| Apple Eight Services Savannah, Inc. |
| Apple Nine Florida Services, Inc. |
| Apple Nine Hospitality Management, Inc. |
| APPLE NINE HOSPITALITY TEXAS SERVICES II, INC. |
| Apple Nine Hospitality Texas Services III, Inc. |
| Apple Nine Hospitality Texas Services, Inc. |
| Apple Nine Services Allen, Inc. |
| Apple Nine Services Austin Arboretum, Inc., |
| Apple Nine Services Austin Northwest, Inc. |
| Apple Nine Services Irving, Inc. |

8

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Apple Nine Services Kansas City, Inc. |
| Apple Nine Services Rogers, Inc. |
| Apple Nine Services Round Rock, Inc., |
| Apple Nine Services St. Louis, Inc. |
| Apple Nine Services Texarkana, Inc. |
| Apple Seven Hospitality Management, Inc. |
| Apple Seven Hospitality Ownership, Inc. |
| Apple Seven Services Miami, Inc. |
| Apple Seven Services New Orleans, L.P. |
| Apple Seven Services San Diego, Inc. |
| Apple Seven Services Southeast, L.P. |
| Apple Seven Services, LLC |
| Apple Seven Services, LP |
| Apple Ten Alabama Services, LLC |
| Apple Ten Florida Services, Inc. |
| Apple Ten Hospitality Management, Inc. |
| Apple Ten Hospitality Texas Services III, Inc. |
| Apple Ten Hospitality Texas Services IV, Inc. |
| Apple Ten Hospitality Texas Services, Inc. |
| Apple Ten Illinois Services, Inc. |
| Apple Ten Oklahoma Services Inc. |
| Apple Ten Services Colorado Springs, Inc. |
| Apple Ten Services Gainesville, Inc. |
| Apple Ten Services OHare, Inc. |
| Apple Ten Services Scottsdale, Inc. |
| Apple Ten Services Skokie, Inc. |
| Apsilon Management - Peachtree City LLC |
| Arapahoe St. Mall III LLC |
| ARBO Hotel Group I, LLC |
| Arbuda Global Hotel, LLC |
| ARC Hospitality Portfolio I NTC HIL TRS, LP |
| Arcadia Hotel Venture #2, Inc. |
| Arcadia Hotel Venture, LP |
| Archana Hospitality |
| Arctic Club Master Tenant LLC |
| ARDAK Hospitality LLC |
| AREP I PM Hotel Owner, LP |
| AREP II GH Hotel, LLC |
| AREPII CC Hotel, LLC |
| Aria Partners, LP |
| Arihunt Hospitality, Inc. |
| Arizona PV Hotel Owner, LLC |
| Arizona SC Hotel Owner, LLC |
| Arkansas Hospitality Group, LLC |
| Arlington Heights |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Arnold Parmer Golf Managemnet LLC |
| ARS Hospitality |
| Aruna Hilliard Hotel, LLC and Indus Hilliard Hotel, LLC |
| Arundel Mills Office, LLC |
| Arvada Hotel Investors, LLC |
| Arvind Patel |
| ARYA 123 LLC |
| ASAP 135th Ave Jamaica, LLC |
| Asaram, Inc. |
| Ascend Texarkana LLC |
| Ascent Hospitality, LLC |
| ASHA Hospitality, Inc. |
| Ashford Hospitality/Hilton (J/V) |
| Ashi Houma Hotels LLC |
| Ashwin & Avik Amin |
| Ashwin A. Amin |
| Ashwin V. Patel and Ashwin B. Sura, M.D. |
| Asmari, Inc. |
| Aspire Hospitality, LLC |
| Assurance Hospitality LLC |
| A-TBC Bethesda , L.L.C. |
| Athens 405 Hotel, LLC |
| Athens Enterprises |
| ATL Hotel Group LLC |
| Atlanta Midtown Hotel Operator, Inc. |
| Atlantic Beach Hospitality, Inc. |
| Atlantic Colony Venture I, LLC |
| Atlantic Grapevine Inn, LLC |
| Atlantic Hospitlaity Ventures, LLC |
| Atlantic Host, LLC |
| Atlantic Newport Hospitality LLC |
| Atlantic Resort Managers, Inc. |
| Atlantis, LLC |
| Attrary Associates, LLC |
| Atul Masters & Hena Masters |
| Auburn Community Hotel, L.P. |
| Auburn Hills Investment, LLC |
| Auburn Hospitality, Inc. |
| Auburn Investments |
| Audubon Hotels, LLC |
| Audubon III, LLC |
| Audubon IV, LLC |
| Augusta Washington Road Hotel, LLC |
| AugustRes LLC |
| AUM Birmingham, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| AUM Hoover, LLC |
| AUM Hospitality, LLC |
| AUM Properties, L.L.C. |
| Aurora Hospitality, LLC |
| Aurora Hotel OpCo LLC |
| AUS Rainey Street, LLC |
| Austin Airport HPA, LLC |
| Austin Convention Enterp, Inc - City of Austin |
| Austin Landing Associates, Ltd |
| Austin VHR SPE, LLC |
| Austin-Bergstrom Landhost Enterprises, Inc. |
| Aviation Hospitality LLC |
| Avik A. Amin |
| Avista Management, Inc. |
| AVJC Enterprise, LLC |
| AVKV, LLC |
| AVR Carle Place Hotel 1 LLC |
| AVR Clayton Hotel LLC |
| AVR Fort Worth Hotel LLC |
| AVR Frederick Hotel LLC |
| AVR Las Colinas LC Boulevard Hotel LLC |
| AVR Lubbock Hotel II LLC |
| AVR Lubbock Hotel, LLC |
| AVR Nashville CC Hotel Tenant LLC |
| AVR Nashville Hotel LLC |
| AWH Orlando Property, LLC |
| AWH-BP Annapolis Hotel, LLC |
| AWH-BP Grand Rapids Hotel, LLC |
| AWH-BP Jackson Hotel, LLC |
| Ayers Ltd. |
| Ayrsley Associates Hotel II, LLC |
| Ayrsley Hotel Associates III, LLC |
| Ayrsley Hotel Associates IV, LLC |
| Ayrsley Hotel Associates, LLC |
| B & H Lodging, LLC |
| B & K Corporation |
| B&T Hotels II, LLC |
| B&T Idaho Hotels II, LLC |
| B&T Idaho Hotels IV, LLC |
| B&T Tennessee Hotels I, LLC |
| B&T Utah Hotels II, LLC |
| B.R.D., Inc. |
| B.Y. Development, Inc. |
| BA Holdings LLC |
| BA LAX, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| BAHI of SC, LLC |
| Bailey Hotel 2, Inc |
| Bailey Hotel LLC |
| Balaji Alameda LLC |
| Balaji Hotels, Inc. |
| Balaji, LLC |
| Baldwin Enterprises, Inc. |
| Balmaquien Hospitality, LLC |
| Balvant Patel |
| Banner Hospitality Inc. |
| Barclay Hospitality Services |
| BARKAJ, INC. HAMPTON INN |
| Barker and Daly, L.L.C. |
| Barkley Lake Inn |
| Barrydale TRS LLC |
| Bartell Hotels, a California Limited Partnership |
| Bartlesville Hotel, LLC |
| Bartlesville Lodging, L.L.C. |
| Bassett Johnson, LLC |
| Batesville Inn, Inc. |
| Baton Rouge HPA, LLC |
| Batra Hospitality Group, Inc. |
| Battlefield Hotel, LLC |
| Baxter Lane Ventures, LLC and West Beach Associates, LLC |
| Bay Area Hospitality, LP |
| Bayshore Redmont, Inc. |
| Bayshore, LLC |
| Bayside Club Hotel LLC |
| Bayside Resorts |
| Bayview Hotel Partners, LLC |
| BB Hotel Owner JV, LLC |
| BBC and Torgerson, LLC |
| BBL Equinox at Tradition, LLC |
| BCA Hospitality |
| BCH Lockwood, LLC |
| BDM Properties, LLC |
| Beaches Hospitality, LLC |
| Beachwood Hotels, LLC |
| Beachwood Lodging, LLC |
| Bearcats Lessee LLC |
| Beau Geste XXV, LLC |
| Beaufort Lodging LLC |
| Beaumont Hotel 3795 LLC |
| Beaver Valley Hospitality I, L.P. |
| Beaver Valley Lodging |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Beavercreek Innkeepers, LLC |
| Bedford Hotel Group |
| Bedford Lodging Associates, LLC |
| BEL HAR, LLC (Har Bhatnager) |
| Belair Inn & Suites |
| Belleville Nights, Inc. |
| Beloit Hotel Group, LLC |
| Belton Hospitality LLC |
| Beltway Hotel, LP |
| Bennett Enterprises |
| Bensalem Realty Enterprises, L.P. |
| Benson Hotel Group, LLC |
| Bent Creek Hospitality LLC |
| Benton County Lodging, LLC |
| Berry Farms Hotel Partners, LLC |
| Beta Drive Hotel Group, LLC |
| Bethesda Hotel Associates, LLC |
| BFH II, LLC |
| BFH, LLC |
| BFHG II, LLC |
| BFLO-ELLENTON ASSOCIATES, LLC |
| BG Lodging, LLC |
| BGD5 Hotel, LLC |
| BGMR HAMC, L.L.C. |
| Bhagvat Soma Patel |
| Bhakhtiari, LLC |
| Bharat I. Patel |
| Bhavi Hotel L.L.C. |
| BHAVI MOTEL, L.L.C. |
| Bhavi Motel, LLC |
| BHC Lodging, L.C. |
| BHCC II, LLC |
| BHE Hospitality, LLC |
| BHH HA, LLC |
| BHP LLC |
| Bien Venue, Inc. |
| Bienville Square Hotel, LLC |
| Big Blue Enterprises, LLC |
| Big Rapids Inn & Suites, Inc. |
| Big Red Hotel II, LLC |
| Bigelow Square Hotel, LLC |
| BiJi L.L.C. |
| Billings Lodging Investors, LLC |
| Biltmore Farms Hotel Group III, LLC |
| Biltmore Park Hotel, LLC |

13

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| B-Inspired Hotels, Ltd. |
| Birch Run Properties, Inc. |
| Bird's AR Properties, LLC |
| Birmingham ES Leasing, L.L.C. |
| Biscayne Hotel Corporation |
| BKD Holdings |
| Black Canyon Hospitality |
| Black Forest - CC Hotel, LLC |
| Black Pumice E 2015 LLC (owner)   Black Pumice D 2015 LLC (ground lease holder) |
| Black Sapphire C Cleveland 2014 Inc. |
| Black Sapphire C Dallas 2014 Inc. |
| Blackhawk Lodging Inc. |
| Blackstone |
| Blackstone (BRE/Baton Operating Lessee, Inc.) |
| Blair Road Hotel Associates, LLC |
| Blanco Rio, Ltd. |
| Blankenbaker Hotel Partners, LLC |
| BLB Hospitality |
| BLD Hospitality, LLC |
| Blissful Enterprises, Inc. |
| Bloomington Hotel Investors, LLC |
| Bloomington Hotel Owner SPE, LLC |
| Blue Heaven Associates |
| Blue Hill Plaza Inn, Inc. |
| Blue Lagoon Hospitality, LLC |
| Blue Mountain Hospitality LLC |
| Blue Pearl Hospitality LLC |
| Blue River Hospitality, LLC |
| Blue Sky Hospitality LLC |
| Blue-Kenwood, LLC |
| Bluemound Road Investments LLC |
| BMS Bedford LLC |
| Boca Raton Falcon Hotel, LLC |
| Boerne Texas Investment Associates, LLC |
| Boise ATH2017, LLC |
| Bolingbrook Motel, Inc. (Victor Solia) |
| BON DEVELOPMENT COMPANY WINEGARDNER & HA |
| Bond Development LLC |
| Borger Properties, Inc. |
| Boro Hotel Partners, LLC |
| Bosselman Inc. of Kansas |
| Bothell Hospitality LLC |
| Boulder Hospitality, LLC |
| Boulevard Hotel Company, L.L.C. |
| Boutique Hotel Development Company LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Bowman 2000, LLC |
| Boykin - Westboy, LLC |
| Bozeman Lodging Investors, LLC |
| BP Resort, LLC |
| BPG Hotel Partners |
| BPG Hotel Partners IV, Inc. |
| BPG Hotel Partners Vii, LLC |
| BPG Hotel Partners X, LLC |
| BPG Hotel Partners XI, LLC |
| BPG Hotel Partners XIII, LLC |
| BPG Hotel XIII Operating Tenant, LLC |
| BPG Hotel XV Operating Tenant LLC |
| BPG Hotel XVIII Owner LLC |
| BPR Brampton LLC |
| BPR Camp Creek LLC |
| BPR Macon, LLC |
| BPR Properties Petaluma, LLC |
| BPR Statesboro, LLC |
| BPR Towne Center LLC |
| BPR-CMC Charlotte, LLC |
| Brahma Enterprises, Inc. |
| Bran Hospitality Bainbridge, Inc. |
| Bran Hospitality Forsyth, Inc. |
| Bran Hospitality Perry, LLC |
| Bran Hospitality Vidalia, Inc. |
| Bran Hospitality, Inc. (Shrad K. Amrit) |
| Brandy Lodging LLC |
| Branson Enterprises |
| Branson Hills Golf Company, L.L.C |
| Branson Landing Hotel, L.L.C. |
| Brazon Hotels Partners Ltd. |
| BRC Hospitality Inc. |
| BRE Apex Property Owner, LLC |
| BRE Charhiltex LLC |
| BRE Iconic GWR Owner LLC |
| BRE Imagination Hotel Owner LLC |
| BRE Newton Hotels Property Owner LLC |
| BRE Newton Hotels Property Owner LLC (Blackstone) |
| BRE Newton Hotels Property Owner LP (Blackstone) |
| BRE NOLA Property Owner LLC |
| BRE Polygon Property Owner LLC |
| BRE Select Hotels Operating LLC |
| BRE Seminole Property Owner LLC |
| BRE SH Brisbane Owner LLC |
| BRE SSP Property Owner LLC |

15

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| BRE SSP Thousand Oaks LLC |
| Brea OPCO LLC |
| BREIT Federal Way TRS LLC |
| BREIT Florida TRS LLC |
| BREIT Mass TRS LLC |
| BREIT Rex TRS LLC |
| Brentwood Northumberland Hotel Partners, LLC |
| Briad Lodging Group Branchburg II, LLC |
| Briad Lodging Group Lawrenceville, LLC |
| Briad Lodging Group Poughkeepsie, LLC |
| Briad Lodging Group Southington, LLC |
| Brickell Hotel Group, LLLP |
| Brickell Lodging LLC |
| BRIDGE HOSPITALITY, INC. |
| BridgePointe Hotel Group |
| Bridgeport Hotel LPBridgeport Hotel LP |
| Bridgeport Interstate Hotels, LLC |
| Bridgeville Hotel Associates, L.P. |
| Bridgewater |
| Brier Properties, L.L.C. |
| Brier Properties, LLC |
| Bright Casa Sirena, LLC |
| Brighton Hotel Suites |
| Brighton Hotel Suites, Inc. |
| Brinker Lodging, LTD. |
| Brisam Anderson LLC |
| Brisam Tulsa, LLC |
| Brisam Vernon LLC |
| Brisam West 29 LLC |
| Bristol Hotel Associates, LP |
| Bristol Hotel Tenant Company |
| Bristol Hotel, LLC |
| Bristol Hotels & Resorts |
| Bristol Hotels, Inc. |
| Brixton Metro Plaza, LLC |
| Broadway Lodging LLC |
| Bronze Cattle Lodging, LLC |
| Brookfield Hotel Limited Partnership |
| Brooklyn Hotel Partners, LLC |
| Brooks Development Authority |
| Brooksville Hospitality LLC |
| Broso Valley Lodging Investors, LLC |
| Browning Hotel Properties, LLC |
| Brownsburg Lodging Associates, LLP |
| Brownwood Hospitality Group, Inc. |

16

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| BRP Investments, L.L.C. |
| Brunswick Lodging, LLC |
| Bryan Hotels II Delaware, LLC |
| Bryan Hotels, Inc. |
| Bryan Lodging Group, LLC |
| Bryant Downtown Hotel, LLC |
| Bryant LR Hotels, LLC |
| BSREP III Fort Lauderdale TRS LLC |
| BT Hotel Las Colinas LLC |
| BT Hotel Plano LLC |
| BT Hotel Warwick LLC |
| Buckhead Place Hotel Company, LLC |
| Buddy, LLC |
| BUDGET INN OF MERIDAN, INC. DBA HAMPTON |
| Budget Inn of Vicksburg, Inc. |
| BUFFALO LODGING ASSOCIATES, LLC |
| Buffalo Orlando I, LLC |
| Buffalo SPNJ Associates, LLC |
| Buffalo Thunder Inc. |
| Buffalo Ventures II, LLC |
| Buffalo Ventures, LLC |
| Buffalo Walden LLC |
| Buffalo Windsor Assoicates |
| Buffalo/Alafaya |
| Buffalo-Beachwood, LLC |
| Buffalo-Columbus Lodging, LLC |
| Buffalo-Orlando II, LLC |
| Buffalo-Orlando III, LLC |
| Buhl Investors Minnetonka I, LLC |
| Burk Express, LTD |
| Burlington Hotel Group, LLC |
| Busbee Hotel, LLC |
| Butler Hotel Associates, LP |
| Butson Rutland, LLC |
| Butson White River Junction II, LLC |
| Butterfly Effect Hotels, LLC |
| Button Block Holdings LLC |
| BVP Tenant LLC |
| BVWM HTS WS Owner, LLC |
| BWWP, L.L.C. |
| BWY 8 Hotel Partnership Limited |
| C & D Enterprises |
| C & K Holding Company, Inc. |
| C. Michael Gibson |
| C/O AEW Properties One LP |

17

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| C/O Humphrey Hospitality Mgmt., Inc. |
| C-3 Investments of North Carolina, Inc. |
| C3 Investments of North Crolina, Inc. |
| Cabell Hotel Company, LLC |
| Cach Hotel Limited Partnership |
| Cadilake Resort IV, LLC |
| Cahuenga Associates II |
| Cajun Lodgin, LLC |
| Cal Tex Hospitality LLC |
| Calandra Development Corp |
| Calandra Enterprises |
| California Hotel Associates, Inc. |
| CalMac Suites, Ltd. |
| Cambridge Hospitality Inc. |
| Cambridge I Holdings, LLC |
| CAMELBACK HOTEL CORPORATION |
| Cami Hotel Investments, LLC |
| Camp Hospitality, Inc. |
| Campbell SC3 Operator, LLC |
| Campus Hospitality Services, LLC |
| Campus Realty Properties - V, L.P. |
| Canal Properties, Inc. |
| Cane Patch Assoicates of Myrtle Beach |
| Canoga Hotel Corp |
| Cantilever Hotels, LLC |
| Canton Lodging, LLC |
| Capital City Hotel Investors, LLC |
| Capital City Hotels, LLC |
| Capital Drive Hospitality, LLC |
| Capital Florida Management, LLC |
| Capital Investment Associates II, LLC |
| Capital One Florida Hotel Group, LLC |
| Capital Riverfront Hotel, LLC |
| Capitol Hospitality LLC |
| Capitol Landing Hotel Associates, L.L.C. |
| Capri Blue Mountain, LLC |
| Capstar Washington Company, LLC |
| Carlsbad Laxmi, LLC |
| Carlstead, Inc. |
| Carmel Hotel Group, LLC |
| Carol Wiggins |
| Carolina Beach Hospitality, LLC |
| Carolina Hosipitality Enterprises |
| Carolina Hotel Investors - Crabtree LLC |
| Carpenter and Torgerson II, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Carr 1620 Prince Street, LLC |
| Carrollton Host, LLC |
| Carson Hotel, LLC |
| Carter Hospitality, L.L.C. |
| Cartersville Paradise Group, Inc. |
| CAS Holdings, LLC |
| Cascade Plaza, LLC |
| Cascades Hospitality Corporation |
| Casey Key Hospitality LLC |
| Cast Iron Lodging, LLC |
| Castle Hospitality, LLC |
| Castleblack Denton Operator, LLC |
| Castleblack Lancaster Operator II, LLC |
| Castleblack Lancaster Operator, LLC |
| Castleblack Mansfield Operator II, LLC |
| Castleblack Palmdale Operator, LLC |
| Castleblack Pismo Beach Operator, LLC |
| Catamount/Van Ness, LLC |
| Cave Mill Hospitality, LLC |
| Cazenovia Hospitality LLC |
| CBK Corporation |
| CCC Hotel, LLC |
| CCES Chicago LLC c/o Host Marriot Corp |
| CCFS Philadelphia LLC |
| CCHI Singer Island LLC |
| CCLV Luxury Hotel, LLC |
| CCU Lodging Associates, L.L.C. |
| CDL (New York) Limited, LP |
| CDL West 45th Street L.L.C. |
| CE Webster LLC |
| Celebrate 1040, LLC |
| Celebrate Virginia Hotel Co., LLC |
| Centennial Hotel Company I, LLC |
| Centerbrooke Hospitality LLC |
| Centerpointe Partners @ Texas, LLC |
| Central Avenue Hotel Assoc |
| Central Florida Hotel Investment Group, LLC |
| Central PA Equities 17 LLC |
| Central PA Equities 18 LLC |
| Central PA Equities 19, LLC |
| Central PA Equities 20, LLC |
| Central PA Equities 22, LLC |
| Central PA Equities 24 LLC |
| Central PA Equities 25 LLC |
| Centurian Collins Property Owner, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Century Hospitality, LLC |
| Century Shree Corporation |
| Certified Hospitality Corporation |
| CEZ, Inc. |
| CFOC Duncanville TX LLC |
| CFOC Holly Springs NC LLC |
| CFOC Sarasota FL LLC |
| CGD Tempe, LP |
| CGI 1100 Biscayne Management, LLC |
| CH Omaha Hotel Partners, LLC |
| CH Realty V/Alexandria Partners LP |
| CH Wilmington, LLC |
| CHA Galleria LLC |
| CHA Tukwila LLC |
| Chaffee Point Hospitalites |
| Champ Patel |
| Champaign Hotel Ventures LLC |
| Champaign West Hospitality, LLC |
| Chandani LLC |
| Chander P. Bhateja |
| Chandler Continuum Lodging Investors, LLC |
| Chandler Hospitality Property, L.P. |
| Chandra Hospitality, LLC |
| Charles Keller |
| Charleston Harbor Partners I, Lp |
| Charleston WV Hotel, LP |
| Charlotte N.C. Hotel Corporation |
| Chatham Burlington HG Leaseco LLC |
| Chatham Denver Tech HG Leaseco, LLC |
| Chatham Exeter HAS Leaseco, LLC |
| Chatham Houston HAS Leaseco LLC |
| Chatham Leaseco I, LLC |
| Chatham MDR Leaseco LLC |
| Chatham Portland DT Leaseco LLC |
| Chatham Portsmouth Leaseco LLC |
| Chatham San Antonio Leaseco LLC |
| Chatham Springfield VA Leaseco LLC |
| Chatham Washington DC Leaseco, LLC |
| Chattanooga Hotel Property Investment, LLC |
| Chaudhry's Enterprises, Inc. |
| Chawla & Assoc |
| Chawla and Chawla, Inc. |
| Chawla Brothers, LLC |
| Chawla Holdings, Inc |
| Chawla Inns, Inc. |

20

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Chawla Lodging |
| CHCT Charlotte Hotel Partners, LLC |
| Cherry Creek Lodging, LLC |
| Chesapeake Hotel Group |
| CHESAPEAKE HOTEL GROUP, INC., |
| Chester I, LLC |
| Chesterfield Grove Hotel Partnership |
| Chesterfield Hospitality, Inc |
| Chesterfield Hospitality, Inc. |
| Chesterfield Lodging, LLC |
| Chestnut 20 Hotel LLC |
| Chestnut Ridge Hotel Associates, LP |
| Cheyenne Hotel Investments, LLC |
| Cheyenne Hotels, LLC |
| CHG River Chase, LLC |
| CHG-Ham I, LLC |
| CHGL Cleghorn Hotel Partners, LLC |
| Chicago Street Hotel Associates, LLC |
| Chicopee Hospitality, LLC |
| CHI-ESL LLC |
| Chisholm Properties South Beach, Inc. |
| CHM Live Oak, LTD. |
| CHMP-LCP BV Hotel Denver 1 TRS, LLC |
| Choice Inn of Claybrooke Commons, LLC |
| Choice Inn of Noggle Way, LLC |
| Choice Inns, Inc. |
| CHPF Hotel Partners, LLC |
| Chrisbro III, Inc |
| Chrisbro IV, Inc. |
| Chrisbro LLC |
| Chrisbro, LLC |
| CHSP TRS Denver LLC |
| CHSP TRS Seattle LLC |
| Chun Lai Hospitality, LLC |
| Chun Yim & Gloria Yim |
| Churchland Motel Associates |
| Cimarron Apartments, L.L.C. and Beatrice Victorian Inn, L.L.C. |
| Cincinnati Netherland Hotel LLC |
| CIP 2014 Gainesville Tenant, LLC |
| CIP 2014 Tampa Tenant LLC |
| City of Baltimore - |
| City of Baltimore, MD |
| City of Branson |
| City of Cedar Rapids |
| City of Omaha Convention Hotel |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| City of Omaha Convention Hotel Corp |
| Cityplace Hotel Realty, L.P. |
| Cityplace Hotel, LLC |
| CJ Washington Street LLC |
| CJP Columbia Properties Hotel, LLC |
| Claremont Arlington Suites, LLC c/o Claremont Financial Services |
| Claremont Brookline Suites LLC |
| Claremont Fairhaven Inn, LLC |
| Claremont Franklin Inn, LLC |
| Claremont Glastonbury Suites LLC |
| Claremont Needham Suites LLC |
| Claremont Partners, LLC |
| Claremont Stars, LP |
| Claremore Hospitality, LLC |
| Clarksville Hospitality 2 LLC |
| Clarksville Hotel Partners, LLC |
| Clarus Westchase Partners Ltd. |
| Classic City Hotel Company |
| Clay Commons, LLC |
| Claypool Development |
| Claypool Holdings, LLC |
| Cleburne Lodging LLC |
| Clemson SC Hotel Group, LLC |
| Cleveland Airport Hospitality II LLC |
| Cleveland Beachwood Hospitality, LLC |
| Cleveland Hospitality, LLC |
| Cleveland South Hospitality, LLC |
| Clinton Hotel Partners, LLC |
| Cloverleaf Investments, Inc. |
| Clovis Park Holdings, LLC |
| CM7 Hotels Village West #1, LLC |
| CN Churchill IV, L.L.C. |
| CNI THL OPS, LLC |
| CNI THL Propco FE II, LLC |
| Coastal Hospitality, L.L.C. |
| Cobbletel, LLC |
| Cockrell Hill Hospitality, LLC |
| Coconut Creeks Hotel, L.L.L.P. |
| Coconut Grove PT Limited Partnership (GEIC) / DTR Boston Heights, Inc. |
| COED-Stirling Road, LLC |
| Cohen Realty Inc. - The Forum Building |
| Coldfoot, LLC |
| COLHOT, LLC |
| College Park Hospitality Group, LLC |
| Colleyville Lodging, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Collin Hospitality |
| Collins Hotel Associates LLC |
| Colmar Hotels, LLC |
| Colony Resorts LVH Asquistions |
| Columbia Commons GP |
| Columbia Developments, LLC |
| Columbia HH Associates LLC |
| Columbia Hospitality, Inc. |
| Columbia Investors Group, LLC |
| Columbia Properties Hebron, LLC |
| Columbia Sun Hotel LLC |
| Columbus Easton Hotel, LLC |
| Columbus Hotel Investment Group, LLC |
| Columbus Hotel Partnership, LLC |
| Columbus HS, LLC |
| Columbus OSU Hotel, LLC |
| Columbus Southeast Hotel Group, LLC |
| Columbus Worthington II LLC |
| COMM 2013-CCRE12 SUNCREST TOWNE CENTER DRIVE, LLC |
| Commack CHI, LLC |
| Commerce Center Hotel OpCo, LLC |
| Commerce Hospitality Management, Inc. |
| Community Property Holding, LLC |
| Comsleep Properties, LLC |
| Concord Aztec Springfield LLC |
| Concord Hospitality Associates, LLC |
| Concord Hospitality Enterprises Company |
| Concord Moon Associates, LP |
| Concord Towers Lodging I, LLC |
| Concord Towers, Inc. |
| Concord Valley Forge LLC |
| Concord Wickliffe, LP |
| Congress Hotel LLC |
| Connell Hospitality LLC |
| Continental Overseas, LLC and Bhanumati, LLC |
| Continental Real Estate Co. |
| Cooks Cabin, LLC |
| Coralville Hotel Associates, L.C. |
| Cordova Hotels |
| Cornerstone Real Estate Advisors |
| Corporate Hotels LLC |
| Corporate Pointe Hospitality, LLC |
| Cortez, LLC |
| Cortland Victory Highway |
| Corvallis Hospitality, LLC |

23

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Corydon Corp. |
| Costa Dorado Associates |
| Cotton Center Hospitality, LLC |
| Cottontree Hospitality Group |
| Cotulla Jay LLC |
| County of Cuyahoga, Ohio |
| Cousins Bennington Hotel LLC |
| Covell Partners in Development LLC |
| Coventry Lodging Associates, LLC |
| Cox Hospitality Group, LLC |
| Cox II, LLC |
| COX, LLC |
| CP Anchorage Hotel 2, LLC |
| CP Boulders, LLC |
| CP Clearwater, LLC |
| CP Hotel, LLC |
| CP HS Hotel LLC |
| CP Woodcliff Lakes, LLC |
| CP/IPERS Arlington Hotel, LLC |
| CPX Canton Airport, LLC |
| CPX Gulfport OPAG, LLC |
| Craig Properties, LLC |
| Craighead County Lodging, LLC |
| Cranberry Woods Hotel Associates, LP |
| Creekshire Hotel Corporation |
| Creekside Lodgings, LLC |
| CREF3 HSP Owner LLC |
| Crescent City Lodging |
| Crescent Park Hotel, LLC |
| Cricket Inv., Ltd. |
| Crosstown Center Hotel LLC |
| Crossways Properties LLC |
| Crosswinds Airport Development, LLC (Kevin M. O'Hearn) |
| Crosswinds Metro Development LLC |
| Crown Hotels Inc. |
| CRP Mark Center Hotel, L.L.C. |
| CRR Hospitality LLC |
| CRS Victor II LLC |
| Crystal City Hospitality |
| Crystal Clear Hospitality LLC |
| Crystal Hospitality LLC |
| Crystal Inn Co. |
| CS Euless Hospitality, LLC |
| CS I Hotel Investments Ltd. |
| CSM Lincolnshire, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| CSM Marlborough Hotel, L.L.C. |
| CSM Phoenix Downtown, L.L.C. |
| CSM Scottsdale, LLC |
| CT Hotel LLC |
| CT Wallingford, LLC |
| CTC Group, Inc |
| Cullman Hotel, LLC |
| CUPELO ENTERPRISES, INC. |
| Cupertino Hotel Associates, LLC |
| Cupertino Hotel Owner LLC (owner)  Cupertino Lessee LLC (lessee) |
| Custom House Hotel |
| CVH Airways, LLC |
| CVH Florence LLC |
| CVH Tuscaloosa, LLC |
| CVHRM Orlando, LLC |
| Cville Hospitality LLC |
| Cville Suites, LLC |
| CWH1 Associates, LP |
| Cyclone Hospitality, LLC |
| D & D Lodging #2, Ltd. |
| D & H Ventures, Inc. |
| D&B Athens Hotels, Inc. |
| D&L Hotel Investments I, LLC |
| DAB of Gilbert AZ, LLC |
| DAB of Overland Park KS, LLC |
| Dallas Glacier JAT LLC |
| Dallas H28 Owner LLC |
| Dallas Hotels ATE, LLC |
| Dalton Hospitality Hotel Services, LLC |
| Daly GC Inc. |
| Daly Seven Inc., et al |
| Danbury Lodging, LLC |
| Dania Beach Management, Inc. |
| Daniel Island Ventures, LLC |
| Daniel J. Millett |
| Daniel Millett |
| Daniel Millett, John T. Millett & Brett A. Millett |
| Danste Hospitality Group, LLC |
| Daphne 451 I LLC/Daphne 451 II LLC |
| Daphne 474 I LLC/Daphne 474 II LLC |
| Daphne 546 I LLC/Daphne 546 II LLC |
| Darling Development Corp |
| Darryl G. LaPointe |
| Davenport Lodging Group, LLC |
| David H. Culpepper |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Davidson Hotel Company |
| Davis Hotel Assciates |
| Dawn A. Carnel |
| Dawson Gadsden West Hotel, LLC |
| Daxa J. Patel |
| Daytona Beach Owner Opco, L.L.C. |
| DBG Hotels LLC |
| DBG Lodging  LLC |
| DBH Biloxi Hotel LLC |
| DCH, LLC |
| DCI Paradise LLC |
| DCI SAT LLC |
| DDC Hotels, Inc. |
| DDH Hotel Mystic, LLC |
| DDH Hotel Natick/Speen, LLC |
| Deadwood Parking Lots, LLC |
| Dearborn Operations, LLC |
| Decatur Hotel Company |
| Decatur Hotels I LLC |
| Deep Hospitality, LLC Welcome Hotels |
| Deer Park Hotel LLC |
| Deerfield Beach ES Leasing, L.L.C. |
| Deerfield Hospitality, LLC |
| Dee's Foothill Investments, LLC |
| Dee's Inc. |
| Deesha Enterprise Inc. |
| DEL MAR HOTEL, LLC |
| Del Monte Hospitality, LLC |
| Delta Hotel Property, LLC |
| Delta Inns, Inc. |
| Deming Lodging Inc. |
| Denige, Inc. |
| Denocat Lodging, LLC |
| Denson Walker Properties, LLC |
| Denver CBD Hotel Operator, Inc. |
| Denver Downtown Hotel LLC |
| Depa Hotel, Inc. |
| Derby Hotel, Inc. |
| Desai Brothers, LLC |
| Desoto Inns, Inc. |
| Destin Platinum LLC |
| Destination Hosptitality |
| Destiny USA Real Estate, LLC |
| Detroit Airport Hotel Limited Partnership |
| Detroit Airport Hotel Limited Partnership II |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Devan Lodging Group, LLC |
| Devi Holdings LLC |
| DFW Hospitality Group, LLC |
| DFW Lakes Owner, LLC |
| DG Hotel, LLC |
| Dhami, Sohal and Sehgal Properties LLC |
| DHCS Associates LLC |
| Dhiraj Inc. |
| DHMCO Associates LLC |
| Dia Cherry Creek, LLC |
| DIA Tower Road, LLC |
| Diamond Hospitality LLC |
| Diamond Hospitality, LLC |
| Diamond State Hotel XXXIX Owner LLC |
| DiamondRock Boston Broad Street Tenant, LLC |
| DiamondRock Burlington Tenant, LLC |
| Diamondrock Hospitality |
| DiamondRock Times Square Tenant, LLC |
| Dickinson Lodging Associates, LLC |
| Dilip "Dan" Patel |
| Dillon Road HH LLC |
| Diplomat Hotel Lessee LLC |
| Diva Hospitality |
| Dixie Paradise Property, LC |
| DJONT / JPM Phoenix Leasing, L.L.C (Felcor) |
| DJONT Leasing L.L.C. (Felcor) |
| DJONT Operations, L.L.C. (Felcor) |
| DJONT Operations, LLC |
| DJONT/CMB Buckhead Leasing, L.L.C.(Felcor) |
| DJONT/CMB Orsouth Leasing, L.L.C. |
| DJONT/EPT Leasing LLC (FelCor) |
| DJONT/JPM Hospitality Leasing (SPE), L.L.C. |
| DMI, LLC |
| DMS Financial Investments LLC, Hotel  Acquisitions 4 Tampa USF LLC, Kollipara Investments LLC, Ancha Investments LLC and Sama Investments, LLC |
| DNO Airport LLC |
| Dodge Street Hotel Associates |
| Dominguez Plaza Hotel, LLC |
| Dominion International, Inc. |
| Domus Group Hotels I, LLC |
| Don Houseworth |
| Double Star Hospitality LLC |
| Doubletree DTWC Corp. |
| Downtown Indy, LLC |
| Downtown Lodging Associates, LLC |

27

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Downtown Massillon Hotel, Ltd. |
| Downtown Ventures, LLP |
| DPG Bravado Arlington, LLC |
| DPR Enterprises, Incorporated |
| DR Spokane City Center LLC (hotel owner)/DoubleTree Spokane City Center LLC/DT Spokane Equity Holdings LLC/DTWC Spokane City Center SPE LLC |
| Dr. Harinderjit Singh |
| DRAP Adel, LLC |
| DRAP Douglas, LLC |
| Draper Hotel Holdings, LLC |
| Drayton Hotel Group, LLC |
| DRBT Inc. |
| Dream, Inc. |
| Dreamcatcher ABQ, LLC |
| Dreams Hospitality LLC |
| DREP-BC Indy Owner LLC |
| DRLRD, Inc. |
| Drury Inn |
| Drury Inns |
| Drury Southwest |
| DRV Hotel Partners, LLLP |
| DSA Roanoke, LLC |
| DSI Sunrise LLC |
| DSM Fleur Hospitality, LLC |
| DTS 287, LLC |
| Dublin 5, LLC |
| Dubuque Casino Hotel, LLC |
| Ducks Pond, LLC |
| Dulles Hospitality Corp. |
| Dulles Hotel Corporation |
| Dulles South Hospitality LLC |
| Dulles Sterling Hospitality, LLC |
| Dumas Development, L.P. |
| DuPont Hotel Project Owner, LLC |
| Durango Sundowner, Inc. |
| Dutt Hospitality Group, Inc |
| DV Realty Partners LLC |
| DW MLB D LLC |
| DW MLB H LLC |
| DW Omaha Sub LLC |
| DW Portland LLC |
| DW SA LP |
| Dyersburg Hotel Company, LLC |
| Dylan Hospitality, LLC |
| Eagan Lodging Investors II, LLC |

28

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Eagle Pass Hospitality of Texas Ltd. |
| Eagle River Hospitality, LLC. |
| Eagleview Crossing Hotel, LP |
| EAS Investment Enterprises |
| EAS Investment Enterprises, Inc. |
| EAS Investments Enterprises |
| Easley Hotel Group, LLC |
| East Aurora Lodging Associates, LLC |
| East Avenue Development, LLC |
| East Center Texas Hospitality LLC |
| East CVH San Antonio LLC |
| East Greenbush Lodging Associates, LLC |
| East Hampden Hotel OpCo, LLC |
| East Rutherford Hotel LLC |
| East Syracuse Hotel Associates Del LLC |
| East Syracuse Lodging, LLC |
| East Thomas Road Phoenix Hotel, LLC |
| East TN Holdings, LLC & Nelson Holdings, LLC |
| East VH Moab, LLC |
| Eastern Motors |
| Eastside, LLC |
| EastVH El Paso, LLC |
| Easun Inc |
| Ebbitt Corporation |
| EBH 18, LLC |
| EC Lane Hotel, LLC |
| ECD-Great Street, LLC |
| ECD-Lincolnshire Hotel DE LLC |
| ECHL, LLC |
| EDCO Ltd. |
| Edenton Hospitality Group, LLC |
| Edgewater Group |
| Edgewater Management, LLC |
| Edgewater Partners, LLC |
| Edgewood Partners, LLC |
| EH Braintree, LLC |
| EH Harrisonburg, LLC |
| EH Indianapolis North, LLC |
| EH Overland Park, LLC |
| EH Pensacola, LLC |
| EH Tampa Westshore, LLC |
| EH Westminster, LLC |
| EHP Jacksonville Hola, LLC |
| EHP NOLA Hotel LLC |
| EH-RDU, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Ehrhardt's Ievanon, LLC |
| EHT DHSLC, LLC |
| EHT ESAN, LLC |
| EHT ESPD, LLC |
| EHT HHG, LLC |
| Eighty-Twenty Development II LP |
| El Segundo Hotels, LLC |
| Elgin Hospitality Group, LLC |
| Eliezer Management Inc. |
| Elite Hospitality I, LLC |
| Elite Hotel Management LLC |
| Elite Hotels, LLC |
| Elk, LLC |
| Elkhorn Hotel Group, LLC |
| Elko Hospitality Inc. |
| Ellis Hotel, L.P. |
| Ellite Investments, Inc. |
| Ellsworth No. 1 LLC |
| Elmpros Hotel LLC |
| Elmwood Hotel Company, LLC |
| Ember Lane Lodging Investors, LLC |
| Emerald Breeze Resort Group II LLC |
| Emerson Hospitality LLC |
| Emily Morgan LLC |
| Emmi Commerce Park Development |
| Emporia Hotels LLC |
| Empower Hospitality, LLC |
| Encore Ashville TOP L.L.C. |
| Encore Corpus I ATL Hotel, LLC & Encore Burleson ATL Hotel, LLC |
| Encore Enterprises. LLC |
| Encore Hotel Owners II of Evansville, LLC |
| Encore/Neelam Hotel Interests, LLC |
| Encotel "LLC" |
| Energy Plaza Hotel Investments Ltd. |
| Enfield Lodging, LLC |
| ENN Leasing Company I, Inc. |
| ENN Leasing Company II, LLC |
| ENN Leasing Company III, LLC |
| ENN Leasing Company, Inc. |
| ENN Leasing Company, LLC |
| Entegra Hotels, LLC |
| Enterprise Hospitality, L.L.C. |
| Enterprise Lodging Company, LLC |
| Enterprise Lodging of Huntsville, LLC |
| Entrada Lodge, Inc. |

30

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Envision Hospitality Dallas Parkway LLC |
| EOC Lino Lakes, LLC |
| Epic Hotel Group LLC |
| EPT Kansas City Limited Partnership |
| EQH-Leavenworth, LLC |
| Equinox Hotel Addison, LLC |
| Equity Office Prop. Trst. & Lend Lease Real Estate Investments |
| ERA, LLC |
| ERGS AIM Hotel Realty, L.L.C. |
| ERGS III BR Hotel, L.L.C. |
| Erin Management Co. |
| Ernst-Western Corporation |
| Erwin Hospitality Associates, LLC |
| ESLBV Property Owner, LLC |
| Esperanza Hospitality, LLC |
| ESPY Management, LLC |
| Esquire Inn, Ltd. |
| Estes Hospitality, LLC |
| Etna Development CO. |
| E-Town Motel Associates |
| Eugene Hotel Ownership, LLC |
| Evanston Orrington Hotel, LLC |
| Everest Hospitality, LLC |
| Everest Hotel, Inc. |
| Everett Hospitality Company, LLC |
| Evergreen Hospitality, LLC |
| Everwood Stafford, LLC |
| Excel Holdings 1, LLC |
| Excel Holdings 11 LLC |
| Excel Holdings 16 LLC |
| Excel Holdings 17 LLC |
| Excel Holdings 9 LLC |
| Excel Sarasota 1 Land, LLC |
| Excel Sarasota 1, LLC |
| Excel Sarasota 2, LLC |
| Exchange St. Hotel LLC |
| Express Hospitality, LLC |
| EZ 69/RH Windy Hill, LLC |
| F&P Hotel Group, LLC |
| F.I. of Montgomeryville, Inc. |
| F2DL, LLC |
| FAC-W Markham, LLC |
| Fair Oaks Inn, LLC |
| Fairfield Hotel Operator, LLC |
| Fairhope Hospitality Group, LLC |

31

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Fairlawn Associates, Ltd. |
| Fairview Hospitality LLC |
| Faithful Hospitality, LLC |
| Fallbrook Partners, LP |
| Falls Hotel, LLC |
| Fallsgrove Hotel Associates, LLC |
| Family Hospitality, LLC |
| Fargo Hospitality Group LLC |
| Fargo Lodging Associates ES, LLC |
| Fargo Lodging Associates, LLC |
| Fargo Management LLC |
| Farmington Hotel Investors LLC |
| Farmington Lodging, LLC |
| Farmville Hotel Partners LLC |
| Fashion 26th Street LLC |
| FaulknerUSA |
| Fayetteville Choice Properties |
| Fayetteville Premier Lodging |
| FCH/DT Leasing II, LLC (Felcor 50% / DT Mgmt 50%) |
| FCM Associates - Rocky Mount, Inc. |
| FDA Albuquerque NM Hospitality LLC |
| FED Hotel Properties, LLC |
| Felcor |
| FELCOR LAX LESSEE, L.L.C. |
| FelCor Suites Limited Partnership / DJONT Operations, L.L.C. (Felcor) |
| Felcor TRS Holdings, LLC |
| FelCor/JPM Wilmington Hotel, L.L.C. |
| Fenley Campus Hotel, LLC |
| Fenley HG, LLC |
| Fertitia Hospitality |
| FF&E, LLC |
| FFP, LLC |
| FGD, LLC |
| FHCC 1965 Cedar Creek Road, LLCFHCC 1965 Cedar Creek Road, LLC |
| FH-Hotel Ann Arbor, L.P. |
| FH-Hotel Kokomo, L.P. |
| FH-Hotel Normal, L.P. |
| FH-Hotel Oakdale, L.P. |
| FH-Hotel South Bend, L.P. |
| FHI Partnership |
| Fireside Land Development, LLC |
| Firest South Hotel LP |
| First CBV, LLC |
| First Class Hotels LLC |
| First ENT LLC |

# Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| First FSN, LLC |
| First Global, LLC |
| First ILR, LLC |
| First IND, LLC |
| First IND., Inc. |
| First Investment Associates of Elizabeth City, LLC |
| First LH2, LLC |
| First MKD, LLC |
| First Northwestern Corp |
| Fitzpatrick Holdings, Inc. |
| Five Star Hospitality |
| Five Stars Hospitality, LLC |
| Flagstone Hospitality Management, LLC |
| FLB Hotel LLC, FLB Restaurant LLC, FLB R-Units LLC, and FLB U-Units LLC |
| Flemington Investors, LP |
| Fleurdelis Hospitality Inc. |
| FLG Properties Kentucky, LLC |
| Florence Hotel Developers, LLC |
| Florence Hotels Company |
| Florencein, Inc. |
| Florencia Park, LLC |
| Florida Gateway Hotels, LLC |
| Florida Hospitality Resorts, I |
| Florida Inns, Inc. |
| Florissant Hotel Associates, LLC |
| Flotel II Inc. |
| Flotel, Inc. |
| Flyway Developments LLC |
| FM Hospitality, LLC |
| FM Hotel, LLC |
| FM Hotels |
| FMA Hospitality LP I |
| FMA Hospitality LP II |
| Folsolm Hotel Group |
| Folsom Lodging, LLC |
| Fontana Hotel Group, LLC |
| Foothill Development Company, LLC |
| Foothill Hotel Partners LLC |
| Forest City Devel |
| Forest New Albany LP |
| Forest Ridge Hospitality, LLC |
| Forstrom & Torgerson HNW, LLC |
| Forstrom and Torgerson HS, LLC |
| Forsyth Hospitality, LLC |
| Fort Hotels LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| Fort Morgan Lodging, LLC |
| Fort Shelby Hotel Master Tenant, LLC |
| Fort Stockton Hospitality, Inc.(Vinod Gandhi)Arvind Gandhi |
| Fort Worth Downtown Lodging, LLC |
| Fort Worth Midtown Lodging Partners ES, LLC |
| Fort Worth Midtown Lodging Partners FOS, LLC |
| Fortress Lodging, L.L.C. |
| Fortuna Brunswick, LLC and RI Brunswick, LLC |
| Fortuna Enterprises, L.P. |
| Fortuna Jacksonville, LLC and RI Jacksonville, LLC |
| Fortuna La Quinta, LLC and RI La Quinta, LLC and VHF II La Quinta, LLC |
| Fossil Creek Joint Venture, LLC |
| Fossil Creek Land Partners, Inc. |
| Four J S Family LLLP |
| Four J S Family, LLP |
| Four Pals, Inc. |
| Fox Hotel Partners, LLC |
| Fox Inn LLC |
| Fox River Hospitality, Inc. |
| Franklin County Convention Facilities Authority |
| Franklin Hotel Investors, LLC |
| Franklin Road Lodging Investors, LLC |
| Frazer Hotels LP |
| Fred Hanania |
| Freedom Hospitality, LLC |
| Freedom Lodging, LLC |
| Freud Builders LLC |
| FRO II Raleigh Hotel Owner LLC |
| Frontenac Property Owner, LLC |
| FRUITLAND PROPERTIES LLC |
| FSG Bridgewater Hotel LLC |
| FSG Yonkers Hotel LLC |
| Ft. Lauderdale ES Leasing, L.L.C. |
| Ft. Washington Hospitality Partners, LLC |
| FTRC Hotel Partners |
| FTRC Hotel Partners, LP. |
| Fulford Harbour, LLC |
| Full House |
| Full House, Inc. |
| Fultondale Tamassee,LLC and Fultondale Promenade,LLC |
| Fund 0123 L.L.C. |
| FWREF Nashville Airport, LLC |
| G&G Hospitality, LLC |
| G.C. Hotel Group |
| G5 Global Partners IX, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Gabriel Newport WIlmington, LLC; Newport |
| GAC Development LLC |
| Gainesville Hospitality, Ltd. |
| Gaithersburg Operator, LLC |
| Galleria Of Troy, L.L.C. |
| Galleria, L.L.C. |
| Ganesh Investments, LLC |
| Ganesha Hospitality, LLC |
| Gangagi, LLC |
| Gano Holdings, LLC |
| Garden 35th Street LLC |
| Garden Grove Lodging, LLC |
| Garden Hospitality - Aiken, LLC |
| Gardens Pointe Development LLC |
| Gardner Hospitality, LLC |
| Garland NCT LLC |
| Garnet Hospitality, LLC |
| Garvey Hotel Investment Group, LP |
| Gaston Hotel, LLC |
| Gateway East Hotel OpCo, LLC |
| Gateway Hospitality Barboursville, LLC |
| Gateway Hospitality Hurricane, LLC |
| Gateway Hospitality MWH, LLC |
| Gateway Hospitality, LLC |
| GATEWAY HOTEL ASSOCIATES, LLC |
| Gateway Hotel Group |
| Gateway Hotel Lessee, LLC |
| Gateway Hotel LLC |
| Gateway Hotel, L.L.C. |
| Gateway Lodging II LLC |
| Gaylord Properties |
| GC Del Mar Operator, LLC |
| GCP Monmouth, LP |
| Geeta Hospitality Incorporated |
| Generation SRE Wilmington Mayfaire, LLC |
| Generation Suites of Augusta, LLC |
| Generation Suites of Deerwood, LLC |
| Generation, Inc. |
| Genesee Lodging Associates, LLC |
| GEOR Lessee LLC |
| George Whitson and Shirlee Whitson |
| Georgetown Hotel Associates, LLC |
| Georgetown Lodging, Ltd. |
| Germantown Neshoba Hotel Partners, LLC |
| Geweke Natomas 10, L.P., |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Geweke Natomas 11, L.P. |
| Geweke VI, LP |
| Geweke VII, L.P. |
| Geweke-Yuba Properties, L.P. |
| GFHIS LLC |
| GH COMPANY, LLC |
| Ghanshyam Hospitality LLC |
| Ghazanfar Khan |
| Ghazanfer Khan |
| GHG Properties, LLC |
| GHI Hospitality, LLC |
| GHS Munster LLC |
| GIC 101 Erie, LLC |
| GIC 11 E. Walton LLC |
| GIG Atlanta Galleria OpCo, LLC |
| Gilbert Hotel, LLC |
| Giri Bow Inc. |
| Giri Oxford I, LLC |
| Giri Portland Inc. |
| Giri Portsmouth, LLC |
| GJM Hospitality, Inc. |
| GK of Overland Park KS,LLC |
| Glen Black Descendant's Trust |
| Glendale Westgate Lodging Investors |
| Glendale Westgate Lodging Investors III, LLC |
| Gleneagles Hotel Company, LLC |
| Glenpointe Associates III |
| Glenwood Hospitality Associates, LLC |
| Global Hospitality of Greece LLC |
| Global Star Properties, Inc. |
| GMS Hotel, L.P. |
| GMV Gaston, LP |
| GNS Schenectady Hotel, LLC |
| Gold Dust Elko, LLC |
| Golden Lodging, LP |
| Golden Triangle Associates, LLC |
| Golden Victoria Hospitality, LLC |
| Goldsboro Hospitality, LLC |
| Goldstein Financial, LLC |
| Goleta HHG Hotel Development, LP |
| Good Days Properties, LLC |
| Good Hotel Management Group LLC |
| Good Knight, LLC |
| Gopalco, Inc. |
| Gopinath, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Gornto Hospitalities, L.L.C. |
| Govinda Inc. |
| GP Hotel Omaha, LLC |
| GP Jackson |
| GP Johnson City, LP |
| GP Memphis, LP |
| GP Murfreesboro, LP |
| GP Oak Ridge, LP |
| GPI Hospitality Sugarland, LLC |
| GR HS, LLC |
| Grafton Hotel Associates, LLC |
| Grana, L.P. |
| Granbury Marina Hotel, LP |
| Grand Conjunction |
| Grand Prix Fixed Lessee LLC |
| Grand Rapids Motel Co., Ltd. |
| Grand Valley Limited |
| Grandville Inn & Suites, Inc. |
| Granite Investments |
| Grant Hotel Partners, LLC |
| Gratiot Hotel Owner LLC |
| Gray Stone LLC |
| Great American Motor Inn, Inc. |
| Great Falls Lodging Investors, LLC |
| Great Plains Lodging VI, LLC |
| Greater Valley Hospitality Group, LLC |
| Greece Hospitality, LLC and KY Siddhi Hospitality, LLC |
| Green Country Motel Investment, LLC |
| Green Diamond Hospitality LLC |
| Green Hotel, Inc. |
| Green Oaks Hospitality, LLC |
| Greene County Hotel Associates, L.P. |
| Greens River Lodging, LLC |
| Greenspoint Airport LP |
| Greenspoint Hospitality, LP |
| Greenville Lodging, Ltd. |
| Greenville Prime Investors II, LLC |
| Greenville Prime Investors, LP |
| Greenville RHP Holdings, LLC |
| Greenwich Hospitality Group, LLC |
| Greenwich Hotel, LLC |
| Greenwood Holdings, LLC |
| Greischar and Torgerson III, LLC |
| Gretna Hotel No. 2, LLC |
| Griffin Lodge Inn, LLC |

37

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Griffin Road Two, LLC |
| Griffin Stafford Lodging One, LLC |
| Gringteam Inc |
| GRM HISF, LLC and Terrapin Burlingame Investments, LLC |
| Groton Hospitality |
| Group South Hotels, Inc. |
| Grove Hotel Group Ltd. |
| Grovetown Hospitality Associates, LLC |
| GS Hotel, LLC |
| GS Midtown Hotel Owner, LLC |
| GS Site 25 Hotel, LLC |
| GS Site Management |
| GSO Airport Property, Inc. |
| GSPYR San Antonio, LLC |
| Guest Services - Frankonia |
| Gulf Breeze Hotel Corp. |
| Gulf Coast Management Company, L.L.C. |
| Guru Krishna Corporation |
| GVH Partners |
| GWR Wailea, Inc./Government of Singapore Investment Corporation |
| H & C 801 Meridian, LLC |
| H & S Development, LLC |
| H Coast LLC |
| H Forest Park, LLC |
| H&S Alang, LLC |
| H. St. Pete LLC |
| H.H.B., LLC |
| H.I Heritage Inn of Kalamazoo |
| H.I Heritage Inn of South Bend |
| H.I. Heritage Inn of Akron, Inc. |
| H.I. Heritage Inn of Battle Creek, Inc. |
| H.I. Heritage Inn of Burnsville, Inc. |
| H.I. Heritage Inn of Findlay, Inc. |
| H.I. Heritage Inn of Oklahoma City, Inc. |
| H.I. Heritage Inn of Ontario, Inc. |
| H.I. Heritage Inn of St. Joseph |
| H.I. Heritage Inn of Tinley Park |
| H.I. Heritage Inn of Westminster |
| H.I. Heritage Inn of Wichita, Inc. |
| H.I. Heritage Inn of Woodbury |
| H.I. Heritage Inn of Youngstown |
| H.I. Heritage Inn of Zanesville |
| H.I. of Santee, Inc. |
| H.I.S. of Corpus Christi, Inc. |
| H.I.S. of San Bernardino, Inc. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| H.O. Enterprises |
| H.S. Heritage Inn of Columbus, Inc. |
| H.S. Heritage Inn of Grand Rapids, Inc. |
| H.S. Heritage Inn of Toledo, Inc. |
| H.S. of Midland OPCO, L.L.C. |
| H.S. of Portage Opco, L.L.C. |
| H.S. of San Bernardino, Inc. |
| H.S. Port Richey (Del) LLC |
| H.V.N. LLC |
| H.W. Heritage Inn of Rancho Cucamonga, Inc. |
| H2 Associates of Havelock |
| H3YMB, LLC |
| H4 Vineland, LLC |
| HADNOT HOTEL PROPERTIES, LLC |
| Hallandale Group Limited Partnership |
| Hallmark Hospitality & Management, LLC |
| Hallmark Ventures, LLC |
| Hambell LLC |
| Hamburg Lodging Inc. |
| Hamcor Investments, LLC |
| Hamilton Commons Associates, LP |
| Hamilton Hotel Partners |
| Hamister Hospitality North Carolina, LLC |
| Hammond Hospitality, LLC |
| Hamover Associates |
| Hampton Inn |
| Hampton Inn - Austell |
| Hampton Inn McDonough |
| Han Corp. |
| Han's 28 Hospitality LLC |
| Handyworks Enterpirse, Inc. |
| Hanna Hospitality, VII, LLC |
| Hanover Partners, LTD |
| Han's Hospitality at 120 Downtown LA, LLC |
| Han's Hospitalityat 300 San Jose, LLC |
| Hanuman Chalisa LLC |
| Happy Lodging Inc. |
| HAPTG Hospitality LLC |
| Harbinger Hotels, L.L.C. |
| Harbor Suites, LLC |
| Harbor View Hotel Ventures, LLC |
| Harbor View Hotels Inc. (PC: Stanford Hotels) |
| Harborside Investors |
| Harbour View Hotels, LLC |
| Harbourwalk Hotel Limited Partnership |

39

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Hare Krishna Cincinnnati Hotel LLC |
| Hare Krishna Cumberland Hotel LLC |
| Hare Krishna Norcross Hotel, LLC |
| Hare Krishna, Inc. |
| Hari Har LLP |
| Hari Hospitality, L.L.C. |
| Hari Investments LLC |
| Hariaum Corporation |
| Haribol Haribol, Inc. |
| Harinderjit Singh |
| Hariomshiv, Inc. |
| Harmarville Hotel Associates, LP |
| Harmony Hotels, LLC. |
| Harrison Inn Corolla, LLC |
| Harrison Inn Stardust, Inc. |
| Harrison QI 33, LLC |
| Harrow Hospitality, Corp. |
| Hart Hotels, Inc. |
| Hartsville Ventures, LLC |
| Hartz Mntn Industries |
| HARVARD UNIVERSITY |
| Harvey Hotel Investments, LLC |
| Hasko, LLC |
| Hattiesburg HP, LLC |
| Haverhill Hospitality, LLC |
| Hawkeye Hospitality |
| Haywood Hotel Group, LLC |
| HBS Investment Group Inc. |
| HC Dayton LLC |
| HC San Antonio LLC |
| HC Southfield LLC |
| HCI/RAM Daytona Suites JV LP |
| HCRE Addison, LLC |
| HCRE Las Colinas, LLC |
| HCRE Plano, LLC |
| HCW Evansville Hotel, LLC |
| HCW Wichita Hotel, LLC |
| HCW-Manhattan, LLC |
| HDBVM Hospitality Inc. |
| HDF Hobbs, LLC |
| HDH, LLC |
| HDP 1960, LLC |
| Heafey Bentley Management |
| Heartland Venice Partners, LP |
| Heidi Enterprise Inc. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Helena Hospitality, LLC |
| Hema Hospitality, LLC |
| Hemlata K. Patel |
| Hemlock Hospitality, LLC |
| Henderson Hospitality LLC |
| Henderson Properties, LLC |
| Henley SPW, LLC |
| Heprand Hospitality, Inc. |
| Herald Hotel Associates, L.P. |
| Heritage Hotel Group, LLC |
| Heritage Hotels Marble Falls, LLC (f/k/a Heritage |
| Heritage Inn & Suites of Las Vegas, LLC |
| Heritage Inn & Suites of Tempe, LLC |
| Heritage Inn 2 of Las Vegas, LLC |
| Heritage Inn Number III, Limit |
| Heritage Inn Number LIV, Limit |
| Heritage Inn Number LXX, LP |
| Heritage Inn Number V, Limited |
| Heritage Inn Number XL Limited Partnership |
| Heritage Inn Number XVII. Limited Partnership |
| Heritage Inn Number XXI, Limited Partnership |
| Heritage Inn Number XXIV |
| Heritage Inn Number XXVII Limit |
| Heritage Inn Number XXVII, Limit |
| Heritage Inn Number XXX Limited |
| Heritage Inn Number XXXI, Limited Partnership |
| Heritage Inn of Las Vegas, LLC |
| Heritage Inn of Rancho Cucamonga, Inc |
| Heritage Inn of Roseville, LLC |
| Heritage Inn of San Antonio, LLC |
| Heritage Inn of Sparks, LLC |
| Heritage Inn of Tempe, LLC |
| Heritage Inn of Willowbrook Limited Partnership |
| Heritage Square Hotel Partners, L.P. |
| Hermosa Hotel Investment LLC |
| Hernando Hotel Group Inc. |
| Herrington Hotel Group, LLC |
| Hersha Hospitality Management |
| Hershal, LLC |
| HG Hotel Property LLC |
| HG Troy, Inc. |
| HGIB, LLC |
| HGIE, LLC |
| HGIK Hospitality, LLC |
| HGILM Associates LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| H-GRR LLC |
| HH H1 Hazelton, LLC |
| HH Jamestown, LLC |
| HH Properties II, Inc. |
| HHC HA TRS, Inc. (Owner)  /  HHC HA Investments II, Inc. (Fee Owner) |
| HHG Stone Oak Hotel, LLC |
| HHITAN LLC |
| HHLB Hotel Investments, LLC |
| HHTWO-Oxford, LLC |
| HI Anaheim, LLC |
| HI of Lexington, LLC |
| HI of Staunton, L.L.C. |
| HI of Waynesboro, LLC |
| HI San Antonio LLC |
| HIFS Partner, LLC |
| Higgins Lease Options, LLC |
| High Desert Investors, LP |
| High Hotels |
| HIGH HOTELS, LTD |
| High Hotels, Ltd. |
| Highlands of Warrenton L.L.C. |
| Highlands Ranch Hospitality, L.L.C. |
| Highlands, LP |
| Highway 290 Hotel Partnership, Ltd. |
| HIH, Inc. |
| HIL OKC, LLC |
| Hilgard, LLC |
| Hillandale Hospitality, LLC |
| Hilliard Hotels, LLC |
| Hillsboro Hospitality LLC |
| Hillsboro Hotel I, L.C. and Hillsboro Ventures, LLC |
| Hillsboro Hotel II, L.C. and Hillsboro Ventures, LLC |
| Hillton |
| Hilltop Hospitality LLC |
| Hilton |
| Hilton El Segundo LLC |
| Hilton Grand Vacations Inc |
| Hilton Grand Vacations Inc. |
| Hilton Hotels Corporation |
| Hilton lease |
| Hilton Seattle Airport LLC (hotel owner)/Seattle Airport HLT Lessee LLC (lessee) |
| HilVentures, LP |
| HIMC, LLC |
| HINB, LLC |
| HIPI Holding LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Hiral & Anil Patel Partnership |
| Hiren Patel |
| HIRN Hotel, Inc. |
| HISLR 5 LLC |
| HISPONCA, LLC |
| Historic Charleston, LLC |
| Historic Hotel LLC |
| Historic Restoration |
| Hiton |
| HJ & VJ Inc. |
| HJH Associates of Alabama |
| HK Corporation |
| HLA Hotel, Inc |
| HL-Hotel Holding Company, LLC |
| HLT Domestic Owner (hotel owner); Phoenix Lessee LLC (lessee) |
| HLT Memphis LLC |
| HLT Operate DTWC LLC (leasehold interest)/Seattle Airport DT Lessee LLC (lessee) |
| HMC HOSPITALITY MANAGEMENT CORP & OPERAT |
| HMS Operating Inc. |
| HMW, LLC |
| HNN Associates, LLC |
| HNTC, LLC |
| HOA Hotels Kansas LLC |
| HOA Hotels LLC |
| Hobbs & Curry Familiy LP |
| Hobbs & Curry Family Limited Partnership |
| Hobbs & Curry Family LTD. |
| Hogback Hotel Group NW LLC |
| Holiday Garden VC Corp |
| Hollister Hotel LLC |
| Hollywood Hotel Associates Lessee, LLC |
| Holyoke Lodging |
| Home Lane Lodging Investors, LLC |
| Home Run Lodging, LLC |
| Homecourt Hospitality North Charleston II, LLC |
| Homecourt Hospitality North Charleston, LLC |
| Hometown Hospitality Group, Inc. |
| Honest Hospitality Davenport, LLC |
| Honest Hospitality, Inc. |
| Hoosick Hotel Development Group, LLC |
| Hoosier Hotel Properties II, LLC |
| Hopkins Hospitality Investors LLC |
| Horizon Brothers II |
| Horizon Jackson, LLC |
| Horizon Partners |

43

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Horst Hotel Co. |
| Horst Hotel Company |
| Hospice, L.C. |
| Hospitality Associates Limited Partnership |
| Hospitality Associates of Greensboro, LP |
| Hospitality Concepts, LLC |
| Hospitality Development Group IV LLC |
| Hospitality Development Solutions, LLC |
| Hospitality Doral, LLC |
| Hospitality Express II, L.L.C. |
| Hospitality Investors, Inc. |
| HOSPITALITY MANAGEMENT ASSOC. |
| Hospitality Midlothian LC |
| HOSPITALITY TWO, L.C. |
| Hospitality Ventures Limited Liability Company |
| Hospitality Ventures, LLC |
| Hospitality W, LLC |
| Host Resident Partners, LLC |
| Hotel @ T5, LLC |
| Hotel 10 Century Opco, L.P. |
| Hotel 10465 Philadelphia Opco, L.P. |
| Hotel 1100 Carnegie Opco, L.P. |
| Hotel 11237 Lone Eagle OpCo, L.P. |
| Hotel 14501 Hotel Opco, L.P. |
| Hotel 201 Exchange Blvd Opco, L.P. |
| Hotel 230 Greystone Blvd Opco, L.P. |
| Hotel 50 S Front Opco, L.P. |
| Hotel 501 Gateway Opco, L.P. |
| Hotel 6025 Tyvola Glen Opco, L.P. |
| Hotel 603 Navarro Opco, L.P. |
| Hotel Adventures LLC |
| Hotel Baltimore Opco, L.P. |
| Hotel Beaufort Opco, L.P. |
| Hotel Concepts of Kitsap, LLC |
| Hotel Crown CP-ATL, LLC |
| Hotel Dayton Opco, L.P. |
| Hotel Del Coronado, LP |
| Hotel Devco, LLC |
| Hotel Developers - Idaho Falls No. 1, LLC |
| Hotel Developers Boise, LLC |
| Hotel Developers-Eagle Rock, LLC |
| Hotel Don Quixote, Ltd |
| Hotel Huntsville Opco, L.P. |
| Hotel Indianapolis NW, L.P. |
| Hotel Investment Services - Laramie, LLC |

44

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Hotel Investments Services Inc. |
| Hotel Investors Richland, L.L.C. |
| Hotel Investors, LLC |
| Hotel JC2, LLC |
| Hotel Jefferson Crossing, LLC |
| Hotel Leo 99, LLC |
| Hotel Littleton Opco, L.P. |
| Hotel Management Services, LLC |
| Hotel Maryland Heights, L.P. |
| Hotel McInnis Marin LLC |
| Hotel Morehead City, L.P. |
| Hotel Napa II Opco, L.P. |
| Hotel Neabsco, LLC |
| Hotel OKC, L.P. |
| Hotel One Incorporated |
| Hotel Paradise, Sarasota, LLC |
| Hotel Pikesville, LLC |
| Hotel Powers, Inc. |
| Hotel Properties-Boise (Hilton 27.5%) |
| Hotel Roanoke Conference Center Commission (Virginia Tech) |
| Hotel Roanoke, LLC (Virginia Tech) |
| Hotel Saucon, LLC |
| Hotel Silverthorne Partners LLC |
| Hotel Skyler, LLC |
| Hotel SLC, LLC |
| Hotel Trail, LLC |
| Hotel Ventures of Manning Inc. |
| Hotel Warwick, L.P. |
| Hotel West Palm Beach, L.P. |
| Hotel Wetumpka, AL, LLC |
| Hotel Wichita Bradley Fair, L.P. |
| Hotel Wichita Greenwich I, L.P. |
| HOTEL2SUITES LLC |
| Hotelerama Associates, Ltd. |
| Hotelex Doral, LLC |
| Houma Inn, LLC |
| Houseworth-MH, LLC |
| Houston - Hotel Partners, LLC |
| Houston Convention Ctr Hotel Corp-City of Houston |
| HOUSTXHI PROPERTY, LP |
| Howell Avenue ES Lodging Associates, LLC |
| Howell Avenue FOS Lodging Associates, LLC |
| HP Master Tenant, LLC |
| HPT Hotels, LLC |
| HPTN Brooks City Base, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| HR L.L.C. |
| HRIP Miller & Rhoads Acquisition LLC |
| HSL DV Hotel Opportunity Fund, LLC |
| HSL EBS Properties LLC |
| HSL El Conquistador LLC |
| HSL Marana Hotel Opportunity Fund, LLC |
| HSL Oracle Road Hotel, LLC |
| HSL Wilmot Hotel, LLC |
| HSNB, LLC |
| HSS GR 5200 Hotel, L.L.C. |
| HSS Holland Hotel, L.L.C. |
| HSS Muskegon Hotel, L.L.C. |
| HSS QC Airport Hotel, L.L.C. |
| HSS Stevensville Hotel, L.L.C. |
| HSSLP, LLC |
| HT-315 Trumbull Street Associates, LLC |
| HTS Hospitality, LLC |
| HTS OKC, LLC |
| HTWO of San Angelo OPCO, L.L.C. |
| Hub North, LLC |
| Hubbell-Boeing Corporation |
| Huckleberry Hotel, LLC |
| Hudson Hotel Associates LLC |
| Hulsing Hotels Kansas, Inc. |
| Humble Capital Group, L.L.C. |
| Humphrey Hospitality Trust, Inc. |
| Hunt Hospitality Fayetteville TN, LLC |
| Hunt Hospitality Milan.TN LLC |
| Hunt Services, Inc. |
| HUNT VALLEY HOSPITALITY, INC.; T/A HAMPT |
| Hunter Services Company Inc. Etal |
| Huntersville Hotel, Inc. |
| Huntsville Hotel Company, LLC |
| Huntsville Hotel Group LLC |
| Hurp Hospitality, LLC |
| Hurstbourne Hotel Associates II, LLC |
| HV Hotel, LLC |
| HWV, LLC |
| Hydra Hotels LLC |
| Hyla Hotel Partners LLC |
| I O W, LLC |
| I-465, LLC |
| IAH 15747 Hotel, LLC |
| IB Rockford Hotel Partners LLC |
| IB Tallahassee, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| IC Myrtle Beach Operations LLC |
| IC-Pittsburgh, LLC |
| IHM Clinton, LLC |
| IHM Hershey LLC |
| IHP I OPS, LLC |
| Il El Camino Hotel, LLC |
| Image Mobile Hotels, Inc. |
| IMK LLC |
| Imperial Hotel Group LLC |
| Imperial Investments |
| Imperial Investments of Chesnee, LLC; |
| Imperial Investments Southlake, LLC |
| India Road, LLC |
| Indian Bend Hotel Group, LLC |
| Indiana Gaming Company, LLC |
| Indiana Motel Developers, Inc. |
| Indus Airport Hotels I, LLC and LPV Airport Hotels I, LLC |
| Indus Airport Hotels II, LLC and LPV Airport Hotels II, LLC |
| Indus Companies |
| Indus Core Hotel, LLC |
| Indus Newark Hotel, LLC |
| Indus Panorama Trail, Inc. |
| Indy NE Lodging Associates, LLC |
| Indy SW Lodging Associates LLC |
| Infinite Hotel Group, Inc. |
| ING Clarion Hotels |
| INK Lessee, LLC |
| Inland American Lodging Group, Inc. |
| Inn at Tallahassee, LLC |
| Inn of Vicksburg, Inc. |
| Innkeeper Motor Lodge West, Inc. |
| Innkeeper of Hopewell, Inc. |
| Innkeeper of Lynchburg, Inc. |
| Innkeeper Properties, Inc. |
| Inns of Falls Church, LLC |
| Inns of Rehoboth Beach, LLC |
| Integrated Motor Club LLC |
| Intercontinental Enterprises, LLC |
| Interlink Properties, L.P. |
| International Boulevard Ventures II, LLC |
| International Boulevard Ventures III, LLC |
| Interstate Hotels and Resorts, Inc. |
| Interstate Investment, LLC |
| Interstate Lodging Co., LLC |
| Intrepid, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Invest West Financial, LLC |
| Investel One LLC |
| Iowa City Hotel Associates, LLC |
| IPROCTULSA, LLC |
| IRG RC Hotel I LLC |
| Irving Lodging LLC |
| Irwin Hotel Associates, L.P. |
| Isha Realty, Inc. - Prakash S. Parikh |
| Ishwar Patel & T.K. Reddy |
| Island Hotel Properties, Inc. |
| Island House, Inc. |
| Island Waterfront Hotel, LLC |
| Ithaca Suites, LLC |
| IUP Hotel Partners, L.P. |
| IWF PSL Hotel Investors LLC |
| Izzy & Will Lodging LLC |
| J & B Hotel, Inc. |
| J & H Properties, LLC |
| J A B Partnership |
| J Enterprises Inn of Columbus, LLC |
| J Enterprises Inn of Fisher, LLC |
| J Enterprises Inn of Fishers, LLC |
| J&S Clarksville Hospitality, LLC |
| J. G. Bailey Company Millrock Way-2, LLC |
| J. McGraw, L.L.C. |
| J.R.J. Enterprises, Inc. |
| JAB Hospitality, LLC |
| Jack Tredwell |
| Jackson Hotel Associates, LLC |
| Jackson Hotel, LLC |
| Jackson IV, LLC |
| Jackson MI Hotel Partners LLC |
| Jackson Rime L.L.C. |
| Jacksonville Hotel, LLC |
| Jacksonville Lodging, LLC |
| Jacobs Pell HP, LLC |
| Jacobson Hotels, Inc. |
| Jai Bapa Swami, LLC |
| Jai Girja Pati, LLC |
| JAI Hotels LLC |
| Jai Jai Mata Douglas, Inc. |
| Jai Jai Mata Wyoming Hospitality Inc. |
| Jai Jalaram Hotels, L.L.C. |
| Jai Shree Krishna, LLC |
| Jairaj Dupont, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Jala Inc. of Asheville |
| JALARAM Motels, Inc. |
| Jali LLC |
| James P. Koehler |
| Janak Inc. |
| Janaki, Inc. |
| Jani Hospitality |
| Janki Hotels LLC |
| Janlis MS, LLC |
| Jasmine & Hannah, LLC |
| Jatin Investments, LLC |
| JAX Airport Hotel, LLC |
| JAX-BAY HOTEL LLC |
| Jay Dana, LLC |
| Jay Investments |
| Jay Sachania & Arun Karsan |
| Jay Sainath, LLC |
| Jay Shiv Shakti LLC |
| Jayam, Inc. |
| Jayjala Inc. |
| JB Real Estate Development, LLC |
| JBG/Crystal City Hotel Operator, L.L.C. |
| JC UMA Hotel, LLC |
| JCA Hospitality, LLC |
| JCCC, INC. |
| JCH Enterprises, LLC |
| Jean Valjean LLC |
| Jefferson Hotel Associates, LLC |
| JEGG, LLC |
| JEM Hospitality Group, LLC |
| JER Partners |
| Jerry Lewis DBA Hampton Inn of Paris |
| Jersey Gardens Lodging Associates, LLP |
| JFK Hotel Partners LLC (f/k/a Risingsam Ditmars LLC) |
| JHC Investments, Inc. |
| JHM Beaver Street LLC |
| JHM Depot Drive LLC |
| JHM Garner Ferry Hotel Enterprises |
| JHM Hingham Street LLC |
| Jin Hyun Koo and Myung Hee Chu Revocable Living Trust Dated December 1, 2010 |
| JIN, Inc. |
| JJM Hospitality Inc. |
| JLD of Lafayette, LLC |
| JMIR Marquette Hotel Operator LLC |
| JMR Alliance Group, L.P. |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| JMR Realty, LLC |
| Jobsite Hospitality LLC |
| John J. Flatley Company |
| John Street Associates (Bennett Hofford) |
| John T. Phair |
| Johnson & Wales University |
| Johnson Brothers Hospitality |
| Johnson Hotel Company Inc. |
| Johnson Peoria Ventures |
| Johnson Springfield Ventures |
| Joliet 55 Lodging Associates ES, LLC |
| Joliet/55 Lodging Associates, LLC |
| Joplin Hospitality Partners II, LLC |
| Joseph D. Rogers and Joan P. Rogers |
| JP Sethi Enterprises, Inc. |
| JPK TR GRAND JUNCTION II, LLC |
| JPK, Inc. |
| JPMCC 2006-LDP7 CORPORATE WEST DRIVE, LLC |
| JPMCC 2007-CIBC19 North 44th Street Lodging, LLC |
| JSAK Victorville LP |
| JSB Properties, LLC |
| JSG Hospitality Management LLC |
| JSK of Maumee, LLC |
| JSN Hospitality Group, Inc. |
| JTJ Hospitality, LLC |
| JU of Kenwood LLC |
| Jugrasa, LLP |
| Julia Tate Holding, LLC |
| Justice Investors |
| JVM Hotel LLC |
| JWT Hospitality Group Billings, LLC |
| K & K Hotel, LLC |
| K Partners Ridgecrest III, LP |
| K W Lodging LLC |
| K.A.R.S. Investments, L.L.C. |
| K.G.K.K. |
| K.S. Hospitality, Inc. |
| K-1 Investment, LLC |
| K2 Fairbanks, LLC |
| K2 Pocatella, L.L.C. |
| K-88, Inc. |
| Ka Makana Ali'i Hotel, LLC |
| KABAM Associates, L.L.C. |
| KAD Hotels, LLC |
| Kai Hospitality, LP |

# Exhibit A to Hilton Worldwide Holdings, Inc.
# Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| Kali, Inc. |
| Kalina Hospitality, LLC |
| Kalispell Hotel LLC |
| Kalpana, LLC |
| Kamala Hospitality Group, LLC |
| Kamba Hospitality, LLC |
| Kana Clemson, LLC |
| Kanab Utah Hotels, LLC |
| Kankakee Hospitality, L.L.C. |
| Kansas City Leasing, LLC |
| Kansas Crossing Hotel, L.C. (fka SEKS Hotel Group, L.C.) |
| Kansas Global Hotel, LLC |
| Kansas Hospitality Inc. |
| Kansas Lodging, LLC |
| Kapolei Hotel Partners, LLC |
| Kapra, Inc. |
| Kautilya Jeffersonville Hotel LLC |
| Kautilya Sunbury Hotel, LLC |
| KB Resort, LLCLLC 75-5801 Alii Drive, Suite AU2Kailua-Kona, Hawaii 96740 |
| KC Crossroads Hospitality, LLC |
| KC Hutton Road, LLC |
| KCI Hotels LLC |
| KCP Hospitality |
| KEIV Hospitality, LLC |
| Keivans Hospitality, Inc. |
| Kelco Management & Development |
| Kelco/FB Ocean Point, LLC |
| Kelco/FB Tallahassee |
| Kelli Drive Hotel Company, L.L.C. |
| Kelly-Pharr Investors, Ltd. |
| Kennebunk Port Hotel, LLC |
| Kenner Gardens Hospitality, LLC |
| Kenner Hotel LImited Partnership (hotel owners); New Orleans Airport Lessee LLC (lessee) |
| Kenneth K. Kothe |
| Kennewick Hospitality, LLC |
| Kent Narrows Properties, LLC |
| Kent O. Clausen Mary H. Clausen Cal A. Clause |
| Keokuk Hospitality Investments, LLC |
| Kernersville Hotels, LLC |
| Kesari Hospitality LLC |
| Keshav LLC |
| Keuka Lake Hotel LLC |
| Key Beach North, LLC |
| Key Destin Owner, LLC |
| Key Gainesville, LLC |

# Exhibit A to Hilton Worldwide Holdings, Inc.
# Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| Key Hotels of Atmore, L.L.C. |
| Key New Smyrna, LLC |
| Keystone Hills LLC |
| Keystone Hotel Partners LLC, Keystone Hotel Partners I LLC, and Keystone Hotel Partners II LLC |
| Keystone Suites Developers, L.P. |
| KF (Danbury), LLC |
| KFHC Hospitality Lessee Two LLC |
| Khadijah's Inc. |
| Khanna Enterprises, Ltd. |
| KHP IV DC TRS LLC |
| KHP IV Key Largo TRS LLC |
| KILPAN I, KP |
| Kinderton Inn, LLC |
| King & Union Memphis Acquisitions, LLC |
| King Edward Tenant LLC |
| King Street Station Hotel Associates Lessee LLC |
| Kings Hospitality DE LLC |
| Kingsley Hospitality, LLC |
| Kingsport Associates LP |
| Kingston Hospitality, Inc. |
| Kinnari, Inc. |
| KINSETH HOTEL CORP. & COMPANIES |
| Kite Companies |
| Kivi Hospitality, LLC |
| KKM Enterprises, Inc. |
| KM HOTEL LLC |
| K-Mak Investments |
| KM-CARO-LYN, Inc. |
| Knel Corporation |
| Knightdale Ventures, LLC |
| Knoxville Airport Hotel Company |
| Knoxville Hotel Associates, LLC |
| Knoxville Hotel Hospitality |
| Knoxville Hotel XXV Owner LLC |
| KNS Canton LLC |
| KO-AM, LLC |
| Koger, LLC |
| KPA Leasco, Inc. |
| KPA Leaseco |
| KPA Leaseco III |
| KPA Leaseco IV, Inc. |
| KPA Leaseco, VI |
| Kreesh Hospitality, LLC |
| KRIBHA, LLC |
| Kripalu LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Krisha, LLC |
| Krishna Kenedy LLC |
| Krishna Mountain View LLC |
| Krishna New Braunfels LLC |
| Krishna San Antonio LLC |
| KRNS, LLC |
| KRSNA Hospitality LLC |
| KS Hotel Associates, LLC |
| KSC Lodging, L.C. |
| KSD, LLC |
| KSG Enterprises (DBA Doubletree Alana) 1956 Ala Moana Blvd, Honolulu, HI 96815 |
| KSR Hospitality, LLC |
| KSSGH 2 LLC |
| KTRI Two, LLC |
| Kuber Hospitality LLC |
| Kuber-Ramdas Investments, LLC |
| KUJ of Blue Ash LLC |
| Kumar Hotels, Inc. |
| Kuser & 130 Associates, LLC |
| KVNRamani, Inc. |
| KW WALTHAM LLC |
| KW-Tuscaloosa Hotel Partners, LLC |
| Kyle Hospitality, LLC |
| L & L Hospitality Management Inc |
| La Crosse Hotel Group LLC |
| LA Sky Harbor LLC |
| Labella Enterprises Inc. |
| Lady Lake Hospitality, Inc. |
| Lady Lake Hotel, LLC |
| Lafayette Hotel Associates LLC |
| Lafayette Suites Developers, L.P. |
| LaFont Inn, LLC |
| Lafrance Bowden Hospitality II, LLC |
| LaFrance Hospitality, Corp. |
| LaGrange Hotels I LLC |
| LaGuardia Express LLC |
| Lake Buena Vista Village Hotel |
| Lake Charles Hotel Ventures, LLC |
| Lake Forest Hotel OpCo, LLC |
| Lake Guntersville Hotel LLC |
| Lake Hallie Lodging LLC |
| Lake Norman Hotel, Inc. |
| Lake Oswego Hotel LLC |
| Lake Placid LLC |
| Lake Powell Hospitality, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Lake Street Hotel LLC (Chris N. Iversen) |
| Lake Tahoe Resort Partners, LLC |
| Lake Worth Hospitality, L.L.L.P. |
| Lakeland Suites, LLC |
| Lakeview Hospitality Property Investment LLC |
| Lakeway Hospitality, LP |
| Lakha Lodging Corp |
| Lalani GTTX Holdings, LLC |
| Lalani Hospitality Group I, WFTX, LP |
| Lalani Lodging |
| LAMBROS REALTY |
| Lancaster Hospitality, LLC |
| Lancer Investments, LLC ATTN: Fu Shun Chen |
| Landlord- A & R Kalimian Reality |
| Landmark Hospitality |
| Landmark Hotels, LLC |
| Landover Hotel, LP |
| Lanham Lodging, LLC |
| Lansing AFG, LLC |
| LaPorte Hotel Suites, LLC |
| Laredo Hotels LLC |
| Laredo Skyline Ltd. |
| Largo Hotel LLC |
| Larkin Family Partnership |
| Larkspur Group, LLC |
| Larry Court Hotel Associates, LLC |
| Las Cruces Hotel Limited Partnership |
| Las Cruces Hotel Partners, LLC |
| Las Cruces Hotel, LP |
| Las Vegas OPCO LLC |
| Latrobe Hospitality Group LLC |
| Laurel Hotel Master Tenant, LLC |
| Laurel Hotels I, Inc. |
| Lavista Lodging Investors, LLC |
| Lawrenceville, LLC |
| Lawton Lodging, LLC |
| Laxmi Hospitality, LLC |
| LAXMI Hotels, LLC |
| Laxmi Management, LLC |
| Laxmi Narayan, LLC |
| Laxmi National Augusta Hotel |
| Laxmi of Broussard, LLC |
| LAXMI of NEW LLANO, LLC |
| LB Beaumont LLC |
| LBB Spur 327, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| LBBHI Development, L.P. |
| LBG Music City, LLC |
| LB-UBS 2007-C2 Laurel Oak Road, LLC |
| LBV Property Associates LLC |
| LCBV Memphis Operating, LLC |
| LCP 1201 Kings Ave, LLC, MV Hotel Associates I, L.C., MSS Hotel Associates I, L.C., GASS Hotel Associates I, L.C., RSS Hotel Associates I, L.C. |
| LCP Andover Hospitality, LLC |
| LCP Highland SPE, LLC |
| LCP Nashville Operator LLC |
| LCP-BV KCI Hotel TRS LLC |
| LDK Tucson, LLC |
| Le Centre on Fourth Master Tenant, LLC |
| Leased by Hilton from B F Saul |
| Leased by HILTON from Tysons Park Inc |
| Lebanon Platinum, LLC |
| LeConte Creek, G.P. |
| Lee Family Irrevocable Trust Dated November 3, 2008 |
| LEEPAT LLC |
| Lees Summit, LLC |
| Leesburg Extended Suites, LLC |
| Leesburg Inn & Suites, LLC |
| Leeward Strategic Properties, Inc. |
| Legacy AMH-B, LLC |
| Legacy Hospitality I, LLC |
| Legacy Hospitality, LLC |
| Legacy Hotel Group, LLC |
| Legacy LaVista, LLC |
| Legacy Pavilion, LLC/Legacy Investments Management, LLC |
| Legacy Renton, LLC |
| Legacy SeaTac, LLC |
| Legend Hospitality One, LLC |
| Legendary Hospitality, LLC |
| Lehighton Investment Group, LP |
| LEI-BREI Charlotte Operating Company, LLC |
| LEI-DCIC Ann Arbor Operating Company, LLC |
| LEI-DCIC Jacksonville Operating Company, LLC |
| Leisure Colony Management |
| Leisure Hospitality, Inc. |
| L'Enfant DC Hotel LLC |
| Lenoir City Hotel Partners, LLC |
| Leo & Lanise Burke (Leo Burke) |
| Leo Hotelier Group, LLC |
| Levis Commons Hotel LLC |
| Lexington Downtown Hotel, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Lexington Hotel, LLC |
| Lexington Park Hotel Partners III, LLC |
| Lexington Suite Hotel LLC |
| Lexmar Hospitality II, LLC |
| Lexmar Hospitality, LLC |
| LF3 Pineville TRS, LLC |
| LH Webster, LLC |
| LH&H, LLC |
| LHF2 Norfolk, LLC |
| LHG, LLC |
| LHO Mission Bay Rosie Lessee, Inc. |
| LHO San Diego One Leassee, Inc. |
| LHSH, LTD |
| Liberty Coral Investments, LLC |
| Liberty Hospitality Partners, L.P. |
| Liberty Hospitality Partners, LP |
| Liberty Ormond LLC |
| Liberty Seffner Investments, LLC |
| Liberty Station HHG Hotel Lp |
| Liberty Vero LLC |
| Liberty, LLC |
| LIC Hotel Property LLC |
| Lighthouse Properties, LLC |
| Limerick Hotel Corp. |
| Lincoln Hospitality, LLC |
| Lincoln Park Hotel, LLC |
| Lincoln Stree Hoteliers, LLC |
| Lincolnton Hospitality, LLC |
| Lindale Lodging, Inc. |
| LINQUIST AND CRAIG HOTELS & RESORTS, INC |
| Lionville Hotel Associates, LP |
| Litchfield Hotel Associates, LLC |
| Litchfield Hotel Ventures, LLC |
| Little Apple Hotel Partners, LLC |
| Little Colorado LLC |
| LITTLE PROPERTIES, INC., DBA HAMPTON INN |
| Liveco, Inc. |
| Livermore Hotel Group, LLC |
| LIXI Hospitality Norwalk LLC |
| LIXI Hospitality Shelton LLC |
| LIXI Nanuet, Inc. |
| Lixi Poughkeepsie Hotel, Inc. |
| LLI Enterprises, Inc. |
| LNH Hospitality, Inc. |
| LNN Sepulveda, Inc. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| L-O Bedford Operating LLC |
| L-O Deerfield Operating, LLC |
| LOBRO Associates |
| Lodge Associates of Myrtle Beach Limited |
| Lodgian, Inc, |
| Lodgian, Inc. |
| Lodging America at Grenada, LLC |
| Lodging America at Starkville, LLC |
| Lodging Associates, LLC |
| Lodging Capital Partners LLC |
| Lodging Concepts, Inc. |
| Lodging Development & Management, Inc. |
| LODGING ENTERPRISES, INC. |
| Lodging Lane Hospitality, LLC |
| Lodgingsmith Hospitality, LLC |
| LOF2 Tinley TRS, LLC |
| LOF2 Tyler Golden TRS, LLC |
| LOF2 Tyler Grande TRS, LLC |
| LOF2 Virginia Beach TRS, LLC |
| Lombard Hotel Owner SPE, LLC |
| Lompoc Land Holdings, LLC |
| LondonHouse Chicago Leaseco LLC |
| Lonesome Valley Hospitality, LLC |
| Longwood Hospitality, LLC |
| Longwood Land Development, LLC |
| Lookout HI LLC |
| Lotus Hospitality, LLC |
| Lotus Hotels - Pittsburg, Inc. |
| Lotus Hotels - Union Landing, Inc. |
| Lotus Lodging Fort Worth, LLC |
| Louhome LLC |
| Louise Avenue Partners, L.P. |
| Louisville Hotel Associates, LLC |
| Louisville Hotel Partners LLC |
| Lovers Lane Road LLC |
| Lowcountry Hotels II, LLC |
| Lowcountry Hotels LLC |
| Lowen Arlington, LP |
| Lowen Vista Ridge I, LP |
| LP Hotel, LLC |
| LPCA, LLC |
| LQR La Quinta, Inc./Government of Singapore Investment Corporation |
| LR MDR Hotel LLC |
| LS Inc. |
| LSH 1, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| LT Group, LLC |
| LTD Sefira Columbia Joint Venture, LLC |
| Lubbock E Partners Ltd. |
| Lufkin Hospitality Ltd. |
| LUM-LOT 1, LLC |
| Luxury Inn Downtown LLC |
| Luxury Inn Helena LLC |
| Luxury Lodging, LP |
| LV Trop Partners LLC |
| LVB Moberly LLC |
| LVP H2S Salt Lake City Holding Corp. |
| LVP H2S Seattle Holding Corp. |
| LVP HMI Des Moines Holding Corp. |
| LVP HMI Ft. Lauderdale Holding Corp. |
| LVP HMI Lansing Holding Corp. |
| LVP HMI Miami Holding Corp. |
| LVP LIC Hotel Holding Corp. |
| LVS Hospitality LLC |
| LWP, LLC |
| Lynchburg Hotel Group, LLC |
| Lynnwood Inns |
| M & T Ventures, L.L.C. |
| M.B. Airport Hotel Partners, LLC |
| M.J.S. Hotel, LLC |
| M4 DEV, LLC |
| M5 DEV, LLC |
| M7 Dev, LLC |
| MA, Inc. |
| Maa Amba, Inc. |
| Macomb Hotel, LLC |
| Madison Beach Hotel of Florida, LLC |
| Madison East Lodging Investors, LLC f/k/a Midwest |
| Madison Hospitality, LLC |
| Madison Hotels I, LLC |
| Madison West Princeton Hotel Investors I, LLC |
| Magers Lodgings, Inc. |
| Magness Hospitality LLC |
| Magnolia Hospitality, LLC |
| Magnolia Lodging Development, L.L.C. |
| Mahalaxmi Host, LLC |
| Mahalaxmi hotels Inc. |
| MAHI, LLC |
| Mahwah Ventures, LP |
| Main and Main, L.L.C. |
| Main Hotel LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Maine Course Management Company, LLC |
| Maiya Madhu, Inc. |
| Majestic Resorts Inc. |
| Makenna Hotel Investments, LLC |
| Malta Commons Hotel LLC |
| Manchester Hotel Associates II, LLC |
| Manga LLC |
| Manglam Hotels, LLC |
| Manoj J. Patel & Vinubhai B. Patel |
| Manteca Lodging, LLC |
| Maple Hotel Company |
| Maple Two Investments LLC |
| MARCH INVESTORS LTD |
| Marco Beach Hotels, Inc. |
| Marsh Enterprises, LLC |
| Marshall Superior Hospitality, LLC |
| Marshalltown LLC |
| Mart Inn, Inc |
| Martin J. Milano |
| Maruti Properties LLC |
| Mary Matha Hospitality Group LLC |
| Mason CIty Hotel Associates, LLC |
| Mason Host, LLC |
| MATA HOSPITALITY, LLC |
| Matteson Hotel Partners, LLC |
| Maumelle Hotel, LLC |
| Maya Inn, Inc., and Scottish Inn Partnership |
| Mayfair Hotels, Inc. |
| MBM Hospitality, LLC |
| McAllen Affiliates, Ltd. |
| McAllen Investors, Inc. |
| McBlynn DT Lodging, LP |
| MCC Hospitality, LLC |
| McCain Hotels LLC |
| McCain Lodging Inc. |
| McCandless Hotel Ownership, LLC |
| MCCK Syracuse Hotel LLC |
| McDonough Hotel LLC |
| McDonough Hotel Partners, LLC |
| MC-EB Realty LLC |
| McKnight Road Pittsburgh L.P. |
| McNeill Birmingham, LLC |
| McPeake Triumph, Inc |
| McPherson Lodging Inc. |
| MCR Allentown Tenant LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| MCR BWI Airport Tenant LLC |
| MCR Champaign 1 Tenant LLC |
| MCR Champaign 2 Tenant LLC |
| MCR Champaign 3 Tenant LLC |
| MCR Denver South Tenant LLC |
| MCR Henderson Tenant LLC |
| MCR Indianapolis 2 Tenant, LLC |
| MCR Loveland Tenant LLC |
| MCR Mt Prospect Tenant LLC |
| MCR New Haven Tenant LLC |
| MCR Orlando Tenant LLC |
| MCR Warwick Tenant LLC |
| MCR Waukegan Tenant LLC |
| MCRAV Lodging LLC |
| MCRB Camden Tenant LLC |
| MCRT Corpus 1 Tenant LLC |
| MCRT Midland 3 Tenant LLC |
| MCRT Odessa 3 Tenant, LLC |
| MCRT Yuma Tenant LLC |
| MCRT2 Avondale 1 Tenant, LLC |
| MCRT2 Avondale 2 Tenant LLC |
| MCRT2 Dublin Tenant LLC |
| MCRT2 Hampton 1 Tenant, LLC |
| MCRT2 Richmond Tenant, LLC |
| MCRT2 Toledo Tenant LLC |
| MCRT3 Bowling Green Tenant LLC |
| MCRT3 Cincinnati Tenant LLC |
| MCRT3 Concord Tenant LLC |
| MCRT3 Dunn Tenant LLC |
| MCRT3 Matthews Tenant LLC |
| MCRT3 Pueblo Tenant LLC |
| MCRT3 Savannah Tenant LLC |
| MCRT3 Troy 1 Tenant LLC |
| MCRT3 Tulsa Tenant LLC |
| MCRT3 West Monroe Tenant LLC |
| MD Shamin Hospitality, LLC |
| MDR Greensboro, LLC and PMI Greensboro, LLC |
| Meadow Hospitality, LP |
| Meander Boardman LLC |
| Meander Canton, LLC |
| Meander Hospitality Group IV, LLC |
| Meander Inn, Inc. |
| Med Inn Centers of America, LLC |
| Medical Park Hotels LLC |
| MEGHA, Inc. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Meile Investment LLC |
| Melbourne Hotel XL Owner LLC |
| Meline Hotel LLC |
| Melville Hospitality, LLC |
| Merani Hospitality, Inc. |
| Merced Hospitality, LLC |
| Merchant Founders Lodging, LLC |
| Merchant Hospitality, Ltd. |
| Meriden Lodging Associates, LLC |
| Meridian Club LLC |
| Meridian Hospitality Holdings, LLC |
| Meridian Hotel LLC |
| Meridian Hotel Partners, LLC |
| Meridian Lodging Associates, LLP |
| Meristar Sub 3C, LLC |
| Meristar Sub 4E, LP |
| Mesa Lodging L.L.C. |
| Metairie Hotel Ventures LLC |
| Metro Hospitality Services, Inc. |
| Metro Hospitality, LLC |
| Metro Hotels Inc. |
| MetroPlaza Two Associates, LLC |
| MFM 2000 Hotel, Inc. |
| MG Hospitality Carlsbad LLC |
| MGA Family |
| MHF Buckhead Operating V LLC |
| MHF Denver Operating V LLC |
| MHF Evanston Operating V LLC |
| MHF Houston Operating V LLC |
| MHF Logan Operating V LLC |
| MHF NoMa Operating IV LLC |
| MHF Tysons Corner Operating V LLC |
| MHG Avion Park HN, LP |
| MHG Little Rock HM, LP |
| MHG Little Rock HN, LP |
| MHG of Tampa-Westshore, Florida #3, LLC |
| MHG Orlando Gateway HM, LP |
| MHG Orlando Gateway HN, LP |
| MHG Tampa Avion Park HWS, LP |
| MHGI, LLC |
| MHHS, LLC |
| MHI - Columbia HI OpCo, LLC |
| MHI - Mobile 2 OpCo, LLC |
| MHI Hospitality TRS, LLC |
| MHI Hospitality TRS, LLC. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| MHI Hotels, LLC. |
| MHI-Athens HI OpCo, LLC |
| MHI-Athens HS OpCo, LLC |
| MHI-Beaverton HG OpCo, LLC |
| MHI-Carmel HS OpCo, LLC |
| MHI-Destin 2 OpCo, LLC |
| MHI-Norcross HI OpCo, LLC |
| MHI-Southaven HI OpCo, LLC |
| MHI-Waco 2 OpCo, LLC |
| Miami Airport Lodging, LLC |
| Miami Investments, LLC |
| Mian Extended Stay, Inc., |
| Mian Horizon Financial |
| MIC AEX, LLC |
| MIC RLA, LLC |
| Michael Naffah |
| Michigan Cermak Indiana LLC |
| Mid Towne Hospitality LLC |
| Mida Resorts I, Inc. |
| Mid-America Hotel & Suites, LLC |
| Midamerica Hotels Corporation |
| Midas Brooklyn Park II, LLC |
| Midas Brooklyn Park, LLC |
| Midas Cotton Ridge, LLC |
| Midas Little Rock, LLC |
| Midas Wentzville Bluffs, LLC |
| Midas Worthington, LLC |
| Middle Road Hotel Associates, LLC |
| Middleton Lodging Investors LLC |
| MI-Dear Corporation |
| Midland Lodging LLC |
| Midland Platinum, LLC |
| Mid-Plains Hospitality Group, Inc. |
| Midtown Lodging LLC |
| Midtown, LLC |
| Midwest Heritage Inn of Shawnee, Inc. |
| Midwest Hospitality Partners, Inc. |
| Midwest Hotel Management, Inc. |
| Midwest Lodging |
| Midwest Management, Inc. |
| Midwest Motels of Fargo |
| Milan Enterprise, LLC |
| Milap Hotels, LLC |
| Milburn-Oberfeld Hospitality, LLC |
| Mile High Venture, LLC DBA |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Milestone Development, LLC |
| Milestone Hospitality Management, LLC |
| Milestone Hospitality, LLC |
| Milford Hospitality LLC |
| Milledgeville Lodging LLC |
| Millenium Properties, LLC |
| Millennium Atlanta Airport Hotel, LLC |
| Millennium Development, LLC |
| Millennium Hospitality, LLC |
| Millennium Hotel Group, LLC |
| Millett D.C., PA, LLC |
| Millett REal Estate |
| Millett Tunkannock PA LLC |
| Millett Wilkes-Barre Pa, LLC |
| MillGate Holdings LTD |
| Millrock Hotel Partners, LLC |
| Mills Civic Hotel Associates, LLC |
| Milo C. Cokerham Inc. |
| Milwaukee Hotel Equity LLC |
| Milwaukee River Inn Co. |
| Minesh, Mahendra, Ashok, Dipak & Rames |
| Minneapolis ES Leasing, L.L.C. |
| Minneapolis Hotel Ventures L.L.C. |
| Minot hotel Partners, LLC |
| Mint Development, L.P. |
| Mishhome LLC |
| MJ Harbor Hotel, L.L.C. |
| MJ Mike Enterprises |
| MJ Ocala Hotel Associates, LP |
| MJ Wilmington Hotel Associates, Ltd. |
| MJER 2000, LLC |
| MJS Corporation |
| MK LCP Rye LLC |
| MKE Hospitality LLC |
| ML Johns Creek Holding, LLC |
| ML Northpoint Holding, LLC |
| ML Plaza Owner LLC |
| ML Wildwood Holding, LLC |
| MLCV Oklahoma, LLC |
| MLCV STLP, LLC |
| MLD 3, LLC |
| MLMT-2007-C1 - 829 Elkridge Landing RD LLC |
| MM Farmington, LLC |
| MM Hospitality LLC |
| MM Hotel, L.P. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| MM Woodbury Hotel, Inc. |
| MNM Hotels, LLC |
| MNR, L.L.C |
| MNR, LLC |
| Mobile Airport Hotel Partners, LLC |
| Mobile Hotel Partners, LLC |
| Mobile Inn I LLC/Mobile Inn II LLC |
| Mockingbird Partners, L.P. |
| Modesto Hospitality, LLC |
| Mohamad Pournamdari |
| Mohave Hospitality, LLC |
| Monarch Beachwood, L.P. |
| Monroe Resorts & Hospitality LP |
| Montcross Hotel Associates LLC |
| Monterey Bay Hospitality, LLC |
| Montgomery Downtown Hotels, LLC |
| Monticello Hospitality, LLC |
| Montrose Lodging |
| Moody National Austin-GOVR MT, LLC |
| Moody National Governors-Austin MT, LLC |
| Moody National HH Bedford Houston MT, LP |
| Moody National Hospitality Philly Great Valley II |
| Moody National Hospitality Philly Lansdale V, LLC |
| Moody National Nashville MT, LLC |
| Moody National Research-Austin MT, LLC |
| Moody National Wood-Hou MT, LLC |
| Moon Hotel LLC |
| Mooresville Hotel Partners, LLC |
| Morehead Ventures, LLC |
| Morgan Hill Hotel, LP |
| Morgan Lodging LLC |
| Morgan Stanley |
| Morgantown Associates LLC |
| Morgantown Hotel Associates, LP |
| Mori Properties Limited Liability Company |
| Morrier Hotel |
| Motel Property Development Corp. |
| Motelcorp of Casper |
| Motels of Bloomington, LLC |
| MotManCo, Inc. |
| Motor City Hotel, LLC |
| Motor Lodge Assoc of Madison LP |
| Mountain View Hotel, LLC |
| Mountain West Lodging LLC |
| Mountainview Hospitality Group LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| MP Bedford Property LLC |
| MPAL HURON, LLC |
| MPC Hotels, Inc. |
| MRK Hospitality |
| MSCI 2007-IQ16 Cascade Lodging, LLC |
| MSNW SPE Hotel I, LLC |
| MSNW SPE Hotel II, LLC |
| MSO, LLC |
| MSP Partners Realty, LLC |
| MST Hospitality LLC |
| Mt Laurel Lodging Associates, LLP |
| MTL, LLC |
| Mueschke Hospitality, LTD |
| Murfreesboro Hotel Partnership, LLC |
| Murfreesboro Innkeepers LLC |
| Murphco of Florida |
| Murphy Littleton, LLC |
| Murray Hospitality LLC |
| Murrell's Inlet Ventures LLC |
| Mustang Hospitality, LLC |
| Myrtle Beach Oceanfront Inn, LLC |
| N & R Hotels, Inc. |
| N & S Hospitality |
| N.W.H. Ltd |
| NA Glendale LLC |
| Nalley Garrett Motel, Inc. |
| Naman Lakepointe, LLC |
| Naman Lexington I, LLC |
| Naman Orangeburg II, LLC |
| Naman Orangeburg III, LLC |
| Naman Orangeburg, LLC |
| Naman Speedway II, LLC |
| Naman Walterboro II, LLC |
| Naman Waverly, LLC |
| Naman Wilmington II, LLC |
| Nampa Lodging Investors, LLC |
| Napa ES Leasing, L.L.C. |
| Napean Overland Park LLC |
| Naperville Hotel Partners, LLC |
| Naples Hospitality Limited Partnership |
| Narenda Patel |
| Narendra R. Patel & Jaya N. Patel |
| Naresh & Asha, LLC |
| Narsi Development Durham LLC |
| Nashua RE Operating Company, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Nashville Airport Platinum, LLC |
| Nashville Downtown Hotel, LLC |
| Nashville Ventures, LLC |
| NATRAJ Hospitality LLC |
| Navarre Hotel Holdings, LLC |
| Navkar, LLC |
| Nayana, Inc. |
| NBC Hospitality, LLC |
| NDR Enterprises at RTP, LLC |
| NDR Enterprises Stonecrest, LLC - Nagar Patel |
| NDRA II, LLC |
| Neabsco Suites, LLC |
| Neeha Hotels, LLC |
| Neelam Funding, Inc. DBA Hampton Inn |
| Neelkanth Hotel LLC |
| Neema Laurel, LP |
| NEP OPS-T, LLC |
| Nesbitt Houston Property, LLC |
| Nesbitt Lynnwood Property |
| Nesbitt Lynnwood Property LLC |
| NEW ABQ, LLC |
| New Albany Hotels LLC |
| New Bern Hospitality, Inc. |
| New Century Investments V, L.L.C. |
| New Durham Enterprises LLC |
| New Gen Ventures, LLC |
| New Hartford ExStay, LLC |
| New Indianapolis Hotels LLC |
| New Omni Hospitality, LLC |
| New Orleans CBD Hotel Operator, Inc. |
| New Paltz Hospitality, LLC |
| New River Hospitality, Inc. |
| New Vision Neelam Clinton Hotel, LLC |
| New Vision Ridgeland Hotel, LLC |
| Newage Glendale LLC |
| Newage Lake Las Vegas, LLC |
| Newark Hotel Development Venture LP |
| Newcrest Management, LLC |
| Newgen Assets, LLC |
| Newnan Hotel Managers, LLC |
| Newport Associates |
| Newport Associates 2, LP |
| Newport Hostpitality, LLC |
| NF III Rock Hill Op Co, LLC |
| NF III Tysons Op Co, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| NF III/S Edina OP CO LLC |
| NF IV-VA ATL Perimeter Op Co, LLC |
| NHH CMS Pittsburgh, L.P. |
| NHH CMS Roswell, L.P. |
| NHT Beaverton TRS, LLC |
| NHT Bend TRS, LLC |
| NHT Olympia TRS, LLC |
| NHT Tigard TRS, LLC |
| NHT Vancouver  TRS, LLC |
| Niceville Hotel, LLC |
| Nickie Inc. |
| Nick-Nick, Inc. |
| Nicotra Hotel I, LLC |
| Nicotra Hotel II, LLC |
| Nilkanth Hospitality, LLC |
| Ninety Five LLC |
| Niravana Hospitality, LLC |
| Nirvam, Inc. |
| Nismark, LLC |
| NJ Rockaway, LLC |
| NK Investment, LP |
| NKY Hospitality, LLC |
| NN Hotel, LLC |
| NNDYM KB, Inc. |
| NNP Alpharetta SPE, LLC |
| Noah Corporation |
| Nobility Investments, LLC |
| Noble Park Properties, LLC |
| NOMA Hospitality, LLC |
| Nor Hotel Properties, LLC |
| Norfolk Hotel Associates, LLC |
| Norfolk Hotel II, LLC |
| North Buffalo Lodging Ventures LLC |
| North Coast Inn, Inc. |
| North Coast Inns, Inc |
| North Meridian Carmel Hotel, L.P. |
| North Olmsted Hotel Group LLC |
| North Ottawa Hotel Group, L.L.C. |
| North Pointe Development, LLC |
| North Redington Beach Association LTD |
| Northbridge Associates, LLC (Bennett Hofford) |
| Northern Lodging, LLC |
| Northgate 2013 Hotel I, LLC |
| Northgate 2013 Hotel II, LLC |
| Northgate Lodging, LLLP and Alta Properties, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Northlake 3400, LLC |
| Northlake Development, LLC |
| NorthPark Partners Hotel, LLC |
| Northumberland Hotel Partners, LLC |
| Norwalk Club OPCO, L.L.C. |
| Novi Hotel Fund, LP. |
| NP Bay Ventures, LLC |
| NP Platinum Hotel, LLC |
| NPAK, Inc. |
| NPH Hotels |
| NPH, LLC |
| NPL Anaheim Investments, LLC |
| NRJC, Inc. |
| NTK Hotel Group |
| Nussa Lodging, Inc. |
| Nutwood Hospitality, LLC |
| NW Hotel LLC |
| NY Stone Street Hotel XLIII Operator LLC |
| NYC Hotel 33, LLC |
| NYHK West 40 LLC |
| NYSA Hotels LLC |
| OAB GreenBay Hotel, LLC |
| OAB Onalaska Hotel, LLC |
| Oakbrook Hilton Suites And Garden Inn, LLC |
| Oakdale Hotel Partners LLC |
| Oakland Hospitality, LLC |
| Oakley Hotel Enterprises LTD |
| Oaks Hotel, LLC |
| Oaks Hotels 2, LLC |
| Oakwood Hospitality LLC |
| Oakwood Inns, LLC |
| Oasis Property Inc. |
| Oasis West Realty, LLC |
| OBOS CDR LLC |
| OBOS ECH, LLC |
| OBOS SHI, LLC |
| OBX Resort, LLC |
| Ocala Florida Investment Associates, LLC |
| Ocala Inn & Suites, LLC |
| Ocala Inn Ltd. |
| Occoquan Hospitality, LLC |
| Ocean Hospitality, L.L.C. |
| Ocean II Group, LLC |
| Ocean Park Association, Ltd. |
| Ocean Park Hotels-BLT, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Ocean Park Hotels-PHX1, LLC |
| Ocean Properties Ltd. |
| Ocean Ranch Motel Corporation |
| Ocean View Hotel Corporation |
| OCI Chandler of Delaware I, LLC |
| OCI Highlands Ranch, LLC |
| OCI Virginia Crossings, LLC |
| ODHI Development, L.P. |
| Oglethorpe Associates II, LLC |
| Oglethorpe Associates, LLC |
| OH Acquisitions, LLC |
| Ohm Guru Krupa, L.L.C |
| OK Airport LLC |
| OK Universal LLC |
| Okatie Hotel Investment, LLC |
| Okemos Hospitality Group, LLC |
| Old Citadel Associates (Bennett Hofford) |
| Old Fort Hospitality, Inc. |
| Olean Lodging Associates, LLC |
| Oliver Hotel, LP |
| Olympia Equity Investors V, LLC |
| Olympia Equity Investors X, LLC |
| Olympia Equity Investors XII/Millroc Hospitality P |
| Olympia Equity Investors XX, LLC |
| Olympia Equity Investors XXIII, LLC |
| Olympia/Smart Hotels Durham, LLC |
| Om Hospitality Inc. |
| OM Hospitality LLC |
| OM NAMA AYAPPA, LLC |
| OM Newport, LLC |
| OM Shanti OM Six, L.L.C. |
| OM Shanti, Inc. |
| Om Shri Agagi Mata |
| OM Ventures 2, LLC |
| Omaha Global Hotel, LLC |
| Omaha Hotels, Inc. |
| Omkar Associates |
| Omkar Enterprises |
| Omkar, Inc. |
| OMSHIV LLC |
| Oncar |
| One Court, L.P. |
| One Place Hospitality, LLC |
| Onion City Lodging, LLC |
| Onix Hospitality Concord, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Ontario Airport Hotel, LLC |
| Ontario Lodging Associates, LLC |
| OP Hotel Associates, LLC |
| Opelika Hotels I, LLC |
| Opelika Hotels II, LLC |
| Opelousas Hotel Group, Inc. |
| OpRock Longboast TRS, LLC |
| Optima Hospitality, Inc., |
| Optima, LLC |
| Opulence Krishna Hospitality, LLC |
| Orangewood, LLC |
| Orchard Hospitality Corp. |
| Orchard lodging, LLC |
| Orchestrate Management Associates II, L.L.C. |
| Orchim, LLC |
| Oregon Lodging, LLC |
| O'Reilly Hospitality ll, LLC |
| O'Reilly Hospitality, LLC |
| O'Reilly Hotel Partners - Denton, LLC |
| Orion Lodging LLC |
| Orlando Hotel LLC |
| Osceola Lodging Associates, LLP |
| OSSA-LBV Owner LLC |
| OSSA-OTP Owner LLC |
| Oswego Lodging Group, LLC |
| Otero County Motel Company, Inc. |
| OTM Hospitality, Inc. |
| OTV Masters, LLC |
| OU E. Suites, L.L.C. |
| Overland Park KS, LLC and Allen Center TX, LLC. These two Ecclestone affiliates are Tenants in common. |
| OVP LLC |
| Owensboro Hotel Associates |
| Oxford Hospitality |
| Oxford Hospitality Group, Inc. |
| Ozark Hotel Associates 2, LLC |
| Ozark Hotel Associates 3, LLC |
| Ozona Hospitality Group, LLC |
| OzzVen, LLC |
| P & C Hotels LLC |
| P & S Hotels, Inc. |
| P & T Hospitality, LLC |
| P Squared Hospitality, LLC |
| P&V, Inc. |
| P.C. Motor Ventures, LLC |
| P.H. Hotels, Inc. |

70

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| P.V.R. Associates, LLC |
| P10 HOTEL INVESTMENTS LTD |
| PAC Associates, Inc |
| Pacific Century Corporation |
| Pacific Coast Hotel Properties |
| Pacifica Key Largo, L.P. |
| Pacifica Key Largo, LP |
| Pacifica Tampa, LP |
| Padda Hotels, LLC |
| Paducah Hospitality Partners II, LLC |
| PAH Charlotte, LLC |
| PAH-DT Chicago-O'Hare Partners, LP / Wyndham International Operating Partnership, L.P. |
| Paine Field Hotel Development LLC |
| Pair-A-Dice Properties III, LLC |
| Palacio Colton LLC |
| Palacio Del Rio, Inc. |
| Palestine Lodging, LLC |
| Palisades Lodging Corp. |
| Palm Desert Hospitality, L.L.C. |
| Palm Desert Lodging, LLC |
| Palmdale Lodging Associates, LLC |
| Palmetto Hospitality |
| Palmetto Hospitality of Annapolis, LLC |
| Palmetto Hospitality of Bellevue, LLC |
| Palmetto Hospitality of Burbank, LLC |
| Palmetto Hospitality of Manhattan II, LLC |
| Palmetto Hospitality of Mount Pleasant, LLC |
| Palmetto Hospitality of Napa, LLC |
| Palmetto Hospitality of Palo Alto, LLC |
| Palmetto Hospitality of Santa Monica II, LLC |
| Palmetto Hospitality of Washington DC II |
| Palmetto Hotels, Inc. |
| Palmetto Investment Group, Inc |
| Palo Alto Bowl, LLC |
| PAMT Investment Group, LLC |
| Panade II Ltd. ( Sanjay Naik) |
| Panama City Beach Family, LLC |
| Panama City Hospitality Group |
| Pandey Hotel Cocoa Beach LLC |
| Panthers RPN, L.L.C. |
| Papass, LLC |
| Paradigm Hotel Group, LLC |
| Paradise America, LLC |
| Paradise Group Cartersville, LLC |
| Paradise Group Marietta, LLC |

# Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Paradise Hotel Owner LLC |
| Paradise II, LLC |
| Paradise Properties, LLC |
| Paramount Crossroads LLC |
| Paramount Hospitality, LLC. |
| Paramount Hotels, LLC |
| Paramount Investor Group, L.L.C. |
| Paramount McIntosh, LLC |
| Paramus Hospitality LLC |
| Paras Corporation |
| Paris Hospitality, Inc. |
| Park 10 Lodging, L.P. |
| Park Hospitality, LLC |
| Park Hotels & Resorts Inc. |
| Park Place Hospitality |
| Park Place Hotel, LLC |
| Park View Hotels, LLC |
| Parkersburg, WV 912 LLC |
| Parks Hotels, LLC |
| Parks Investment II, LLC |
| Parks Investment, LLC |
| Parkside Hotel Partners LLC |
| Parkway Lodging Realty, LLC |
| Parmar and Sons, Inc. |
| Parsippany Hospitality LLC |
| Parsippany Hotel Owner LLC (hotel owner); Parsippany Lessee LLC (lessee) |
| Parth Patel Hospitality LLC |
| Partners VII SA Austin Hotel LLC |
| Partridge Inn Holdings, Inc. |
| Pasadena Robles Acquisition LLC |
| Pasadena TX Development Capital LLC |
| Patco Enterprises of Wilson, LLC |
| PATCO HOTELS, L.L.C. |
| Patco Lodging of Wilson, LLC |
| Patelmang, LLC |
| Pattni Lodging Group Inc. |
| Paul C. and Peter Picknelly (to form LLC) |
| Paul Younes |
| PAWHI, LLC |
| Payal Hospitality |
| Payal Hotel Enterprises, Inc. |
| PB1 Hotels, LLC |
| PBG Hotel, LLC |
| PCA HAI, LLC |
| PCA Hotel, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| PCAI |
| PCH North Phoenix I, LLC |
| PCM Richmond Hotel Company, LLC |
| PD Lodging Associates, LLC |
| Peabody Hotel Group |
| Peachtree Columbus III, LLC |
| Peachtree Lodging Associates LLC |
| Peacock Hotel LLC |
| PeakCM Lake Street Hotel, LLP |
| Pearl District Lodging Associates, LLC |
| Pearland Capital Group LP |
| Pearlshire Schaumburg LLC |
| Pedestal Capital II, LLC |
| Pegasus Hotels LLC |
| Pegasus Lodging, Ltd. |
| PELTA UCF Opco LLC |
| Pendelton Point Hotels Freeport, LLC |
| Pendelton Point Hotels Waterville, LLC |
| Penn's Landing Partners Project, LLC |
| Pennsville Commerical Land, Inc. |
| Pennyrile Hospitality LLC |
| Peppercorn Lodging Company |
| Perimeter Atlanta Hotel Group, LLC |
| Perkins Hotel Partners |
| Permian Hotel I, LLC |
| Perry Hotel Group, Inc. |
| Peter Anastos |
| Petersen Hotels, LLC |
| PF Suites, LLC |
| PF2, LLC |
| PFHC-SHI, LLC |
| PH Fairborn Hotel Owner 2750, LLC |
| PH OBH Hotel Owner, LLC |
| Pharos SharpVue Vilano Beach Hotel, LLC |
| Pheasant Run Hotel, L.L.C. |
| PHF Rockville, LLC (Pyramid Advisors) |
| PHF Ruby, LLC |
| PHG Biloxi, LLC |
| PHG Birmingham Perimeter Park, LLC |
| PHG Crossroads, LLC |
| PHG Greenville, LLC |
| PHG Jackson, LLC |
| PHG Prattville, LLC |
| PHG Stone Oak, LLC |
| PHG Tupelo, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Phil G. Greer |
| Philadelphia HGI Associates, LP |
| Phillips Place Hotel Investors |
| PHL Hotel Franchisee, LLC |
| Phoenix Central Hotel Venture, LLC |
| Phoenix Hotels Investments, LLC |
| Phoenix Wauwatosa Hotel LLC |
| PHVIF Columbia, LLC |
| PHVIF Covington, LLC |
| PHVIF Green Bay, LLC |
| PHVIF II Buckhead |
| PHVIF II Daytona Beach, LLC |
| PHVIF II Jekyll Island, LLC |
| PHVIF II Liberty, LLC |
| PHVIF II Plantation, LLC |
| PHVIF Kansas City, LLC |
| PHX 48th Broadway LLC |
| Piedmont Center Associates |
| Pier 38 Marina & RV Park, LLC |
| PIH Salem, LLC |
| PIL II, LP |
| Pinakin "Pat" Patel |
| Pines Hotel Group, Ltd. |
| Pinnacle Austin NW, LLC |
| Pinnacle Holdings - II, LLC |
| Pinnacle Holdings - XIV, LLC |
| Pinnacle Hospitality Partners, LLC |
| Pinnacle Hotel Group Inc. |
| Pinnacle Limited Partnership |
| Pinnacle Lodging, LLC |
| Pinnacle UT, LP |
| Pioneer Crossing Hotel Partners, LLC |
| Pios Grande Frederick Hospitality, LLC |
| Pios Grande Jacksonville Resort LLC |
| Piscataway Suites, LLC |
| PIT Hotel Partners, LLC |
| Pittsfield Hospitality LLC |
| PJP Enterprises, Inc. |
| Plano Hotel Group, LLC |
| Platinum Hospitality, LLC |
| Platinum Hotels, Ltd |
| Pleasanton Jay LLC |
| P-LR-5A, LP |
| Plymouth Hospitality, LLC |
| Plymouth Hotel Group, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Plymouth Meeting Hotel Franchisee, LLC |
| PMD I, LLC |
| PMP Duncan, LLC |
| PNK Corporation |
| PNR Hotel XXVI Owner LLC |
| PNS Hotel Group, Ltd. |
| PNY III, LP |
| Poinco Castle, Inc |
| Pojoaque Pueblo Enterprise Corp. |
| Pollin Hotels LLC |
| Pontiac Hotel Associates, LLC |
| Pooler Financing, LLC |
| Port A Hospitality, LP |
| Port Plaza Hotel, LLC |
| Porter Hotel Owner LLC |
| Porter Suites, LLC |
| Portland Hospitality Group, LP |
| Portland Hotel Ownership, LLC |
| Portland Hotel XXVII Owner, LLC |
| Portland Properties, Inc. |
| Portwalk HI LLC |
| Post Oak TX, LLC |
| Potsdam Hotel Associates LLC |
| Powers Inn, LLC |
| PR Rancho Hotel LLC |
| Praedium |
| Prairie Winds Hotel Holdings, LLC |
| Pramukh & Associates, LLC |
| Pramukh Flowood, LLC |
| Pramukh Hotel, Inc. |
| Pramukh SYP, Inc. |
| Prasanna Inc. |
| Prayers Hospitality LLC |
| Prayes Majmudar, Sudarshan Majmudar |
| Premier Hospitality Corporation |
| Premier Hospitality Group #2, LLC |
| Premier Hospitality Group 3, LLC |
| Premier Hospitality II, LLC |
| Premier Hospitality, LLC |
| President Hotel LLC |
| Pretium Cedar Park Suites, LLC |
| Pretium Silver Spring Hotel Prime, LLC |
| Preyde II, LLC |
| PRI I, LP |
| Pride Hotels, Inc. |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Prima Terra Properties, LLC |
| Prime Hospitality Corporation |
| Prime Hotel Group at Homestead, LLC |
| PRIME INNS, INC. |
| Prime Lodging, Inc |
| Prince Hotels LLC |
| Prince Preferred Hotels Natchez LLC |
| Prince Preferred Hotels Shreveport LLC |
| Princeton Hospitality, LLC |
| Principal Hotel Group, LLC |
| Printup Hotel Associates, Ltd. |
| Prithvi, LLC |
| Proc GA, LP |
| Procacci Dolphin, LLC |
| Prominence Burr Ridge, LLC |
| Prominence Hospitality, LLC |
| Promise Investments, L.L.C. |
| Providence Hotel Partners II, LLC |
| PRSALL, LLC |
| Prussia Associates, LP |
| PSAB Limited Partnership (GEIC) |
| PV Resorts Associates, LLC |
| PVC, Inc. |
| PVD, Inc. |
| PVG FIVE HOSPITALITY INC |
| PVH Development Co., L.P. |
| PVI, LLC |
| Pyramid Phoenix Investment LLC |
| Pyramid Seattle Tenant LLC |
| QSSC, LLC |
| Quadrant Shalimar Simpsonville, LLC |
| Quality Oil |
| Quality Oil Company, LLC |
| Queen City Properties |
| Queensbay Hotel, LLC |
| Quintasian, LLC |
| R & H Hospitality, Inc. |
| R & M Stump Investments, LLC |
| R & R Enterprise |
| R & Y Bowling Green, LLC |
| R K Hotels, Ltd. |
| R&R Hospitality of TX, Inc. |
| Rabbit Creek Properties, LLC |
| Radha Corporation |
| RAG Holdings International, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Raga Corporation |
| Rahee Hospitality Inc. |
| Rahn Bahia Mar, LLC |
| Rainbow Legacy Investors, LLC |
| Raining Hills, LLC |
| Rainmaker Holdings III LLC |
| Raj Lodging Inc. |
| Rajesh K. Patel, Gurdashan Singh, and Amarjit Kaile |
| Raju Bhagat |
| Rakesh J. Govindji and Raman G. Dayal |
| Raldex I, Inc. |
| Raldex III, Inc. |
| Raldex Inc. |
| Raldex IV, Inc. |
| Raleigh Creedmoor, LLC |
| Raleigh Krishna, Inc. |
| RALGIC 2 LLC |
| RALGIC LLC |
| RALHAM, LLC |
| RAL-LOT 1, LLC |
| RAM Auburn Hospitality Two, LLC |
| RAM Birmingham Hospitality Two, LLC |
| Ram DHNV Management, LLC |
| RAM Eufaula Hospitality, LLC |
| Ram Hotel Management, LLC |
| RAM Montgomery Hospitality, LLC |
| Rama Tika Developers, LLC |
| Ramesh T. Joshi and Ketan R. Joshi |
| Ramkrupa of America, Inc. |
| Rampart Mixed-Use Complex, LLC |
| Ramspring Springfield LLC |
| Rapid Hospitality, LLC |
| Rasiklal A. Patel |
| Rass, Inc. |
| Ratasy, L.L.C. |
| Ravi Lodging Inc. |
| Raymond Owner LLC |
| Raynham Hotel LLC |
| RB Historic Charleston LLC |
| RB Hotel Marlborough LLC |
| RB Hotel Park Vista, LLC |
| RB Lexington LLC |
| RB Seelbach Building LLC |
| RBC Capital HSOP, LLC |
| RBHV Dallas, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| RBHV Lexington, LLC |
| RBHV Troy, LLC |
| RBHV Tulsa, LLC |
| RBM Hotel Richmond Heights LLC |
| RBP Baton Rouge LLC |
| RBVH Portland Glenn Widing LLC |
| RBVH Vancouver , LLC |
| RB-WW Seattle LLC |
| RB-WW Tempe LLC |
| RD & RD Corporation |
| RDHN Investments LLC |
| RDU Choice Properties |
| Reading Hospitality, LLC |
| Reagan Express Hotel Partners, LLC |
| Red Run Lodging, LP |
| Red Stick Hospitality, LLC |
| Red Stick Lodging LLC |
| Redwood Empire Lodging, LLC |
| Redwood Oceanfront Resort DBA: Hampton |
| Reena, Inc. |
| Regency Hotel Partnership |
| REHC 1, Inc. |
| REHN Investments LLC |
| Reliable Hospitality, LLC |
| Renaissance Group Peachtree City, Inc. |
| Renaissance Group Woodstock, Inc. |
| Reneson Daly City LLC |
| Reneson Napa LLC |
| Reno Hospitality, LLC |
| Renthotel Berkeley, LLC |
| Renthotel Detroit, LLC |
| Reserve Hotel Group |
| Resorts Atlantic City |
| Resorts World Omni LLC |
| Ress Investment, LLC |
| Revest Properties |
| REVEST PROPERTIES T/A & ENDT #1 |
| RFS Leasing V, Inc. |
| RFS Leasing VI, Inc. |
| RGT Newark Hotel LLC |
| RHHOTEL, LP |
| RHM-88, LLC |
| RIC Hotel, Inc. |
| Rich Charlottesville Hotel, LLC |
| Rich Oak Lawn Hotel, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**

**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Richardson Lodging II, LLC |
| Richfield Hotel Associates |
| Richland Hotel Partners, LLC |
| Richmond Hotel Partners LP |
| Ridgefield Park Lodging Associates, LLP |
| Ridgefield Properties, LLC |
| Ridgeland Hotel Partners, LLC |
| Ridgewood Avenue, LLC |
| Rifle Hotels LLC |
| RIM Hospitality, LP |
| Rina 1 Corp |
| Rising Sun Hotels of NJ, LLC |
| River Chase Hospitality, Inc. |
| River City Hospitality, LLC |
| River Greenway Hospitality, LLC |
| River North Hotel, LLC |
| River Road Operations, LLC |
| River Street 1, LLC |
| River Street Hotel, LLC |
| River Street Lodging, LLC |
| Riverbridge Hotel Group, LLC |
| Riverfront Investors, LLC |
| Riverside Hotel, LLC |
| Riverside Motel Corp. |
| Riverton Hotel Development L.L.C. |
| Riverview Enterprises |
| Riverview Hospitality Corp. |
| Riverview Hotel LLC |
| Riverview Marion, L.L.C. |
| Riverview Properties |
| Riverwalk Hospitality, LLC |
| Riverwalk II Hotel LLC |
| RiverWatch, LLC |
| Rizo Hotels LLC |
| RJAYR, LLC |
| RK Hospitality, LLC |
| RLC-III Lone Tree LLC |
| RLJ Cabana Miami Beach Lessee, LLC |
| RLJ DBT Key West Lessee, LLC |
| RLJ EM Irvine Lessee, LP |
| RLJ EM Waltham Lessee, LLC |
| RLJ HGN Emeryville Lessee, LP |
| RLJ HS Seattle Lynnwood Lessee, LLC |
| RLJ II - EM Downey Lessee, LP |
| RLJ II - HA Clearwater Lessee, LLC |

79

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| RLJ II - HA Garden City Lessee, LLC |
| RLJ II – HG Bloomington Lessee, LLC |
| RLJ II - HG Midway Lessee, LLC |
| RLJ II HA Midway Lessee, LLC |
| RLJ II-HA Fort Walton Beach Lessee, LLC |
| RLJ III – DBT Metropolitan Manhattan Lessee, LLC. |
| RLJ III – EM Fort Myers Lessee, LLC |
| RLJ III - EM Tampa DT Lessee, LLC. |
| RLJ III - EM West Palm Beach Lessee, LLC |
| RLJ III - HA Denver Tech Center Lessee, LLC |
| RLJ III - HA Houston Galleria Lessee, LP |
| RLJ III - HA West Palm Beach Airport Lessee, LLC |
| RLJ III – HG New Orleans Convention Center Lessee, LLC |
| RLJ III – HG West Palm Beach Airport Lessee, LLC |
| RLJ III - HGN Durham Lessee, LLC |
| RLJ III - HGN Hollywood Lessee, L.P. |
| RLJ III - HGN Pittsburgh Lessee, LP |
| RM Properties |
| ROA Hotel, Inc. |
| Robbinsville Fieldhouse, LLC |
| Roberts Group I LLC |
| Robray Hotel Partnership |
| Rochester True North Lodging, L.L.C. |
| Rock Hotel LLC |
| Rock South, LLC |
| Rockaway Hotel, LLC (Atul M. Patel) |
| Rockford Hotels LLC |
| Rockford Lodging Investors II, LLC |
| Rockville Hospitality, LLC |
| Rockville-Padonia Enterprises, LLC |
| Rockwall RMKP, LP |
| Rocky Point Hospitality LLC |
| Rocky Point Investment 1 LLC |
| Roedel Partners of Fishkill LLC |
| Roedel Partners of Manchester LLC |
| Roedel Partners of Saranac Lake II, LLC |
| Roger's County Hospitality, LLC |
| Rolling Hills Crossings, LLC |
| Rolling Hills Georgetown, LLC |
| Rome Hospitality Group LLC |
| Romulus Suites Limited Partnership |
| Room Masters, LLC |
| Roppongi-Tahoe, L.P. |
| Roschman Resturant Adminstration, Inc. |
| Rose SPE 1, LP / CNL Rose SPE Tenant Corp. (CNL) |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Rosemont Balmoral Hotel LLC |
| Roseville HISI Inc |
| Rosewood Lodging Company |
| Roslyn Hotel, LLC |
| Roslyn O-S Hotel Partners LLC |
| Roughrider Hospitalities, LLP |
| Route 120 Hotel LLC |
| Roy Hotel Partners, LLC |
| Royal Golden Hospitality, LLC |
| Royal Hospitality Washington, LLC |
| Royal Hotel Investments of Covington, Inc. |
| Royal Hotel Investments, Inc. |
| Royal Palms Rental LLC (Felcor) |
| Royal Polo Hotel, LLC |
| RPCWG Miramonte Owner, L.L.C. |
| RPG Hospitality, LLC |
| RPH Hotels 48th Street Owner, LLC |
| RPH Hotels 51st Street Owner, LLC |
| RPK Hotel LLC |
| RR Hotel Partners, LLC |
| RS Hospitality of Marion LLC |
| RS JOPLIN 36 LLC |
| RSLLC-Orlando Downtown Hotel, LLC |
| RSS JPMBB2014C25-TX EHL, LLC |
| RSS UBSCM2012C1-WV MWH, LLC |
| RSV Wheeling, LLC |
| RSVP Hospitality |
| RT Bossier Hotel Partners LLC |
| RT Clarita, LP |
| RT Costilla Associates LLC |
| RT-Destin Associates, LLC |
| RT-Las Colinas Associates, L.P. |
| Ruchin, LLC |
| Rupa, L.L.C. |
| Russell Country Investors, LLC |
| Russell Street Hospitality, LLC |
| RWN-Colonnade Hotel LLC |
| S & A, LLC |
| S & B Holdings-Turlock, L.P. |
| S & B Lodging, LLC |
| S & B Motels, Inc. |
| S & G 3, LLC |
| S & G, L.C. |
| S & K Hotel Management LLC |
| S & R of Greeneville I, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| S & S Union Inc. |
| S H, Inc. |
| S Marcos Hospitality, LLC |
| S&L Hospitality, LLC |
| S&Z Enterprises, Inc. |
| S.M. Broadway Corporation |
| S.N.M Enterprises |
| S3 Hospitality, LLC |
| SA HOU ALAMO,  LLC |
| SAC Hospitality LLC |
| Sachchidanand Hotel Cedar Bluff, LLC |
| Sachchidanand Hotel Papermill, Inc. |
| Sachchidanand Lodging, LLC |
| Saco Management |
| Saco No. 1, LLC |
| Sacramento Hotel Partners LLC 75% / Hilton 25% |
| Sadguru, Inc. |
| SAFHI, Inc |
| SAFHI, Inc. |
| Saga Chicago Co., Ltd. |
| Sagamore-Fort Worth, LP |
| Sagani, LLC |
| Sagar Hospitality LLC |
| Sagemont - Banning LLC |
| Saginaw Hospitality, LLC |
| Saginaw Road Investment, LLC |
| Sai Hospitality, Inc. |
| SAI International LLC |
| Sai Krishna LLC |
| Sai Shiv LLC |
| Sairam, LLC |
| Sajni Lodging, Inc. |
| Sajnik Lodging, LLC |
| SAK Hospitality, Inc. |
| Salem Hotel Group, LLC |
| Salem Hotel Investors, LLC |
| Salinas Hotel Investors LLC |
| Salisbury Systems, LLC |
| Salt Creek Hotel Associates, LLC |
| Sam Patel |
| San Diego Hotel Circle Owner, LLC |
| San Jose Hotels, LLC |
| San Pedro Inn, LP |
| San Tan Center, LLC |
| Sandalwood Hotels, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Sandestin Beach Hotel, Ltd. |
| Sandhill Operations, LLC |
| Sandy Paydirt L.L.C. |
| Sanjay Enterprises |
| Sanmukh L. (Mike) Patel |
| Santa Ana OPCO LLC |
| Santa Monica Hotel Owner LLC |
| Sapphire Lodging LLC |
| Saraland H3 Hotel, LLC |
| Sarina Management, Inc. |
| SAT 901 Star, LLC |
| SAT Hotel Partners, LLC |
| SAT LIVE OAK, LLC |
| SAT West Enterprise, Inc. |
| Savannah Hospitality Services, LLC |
| Savannah Hospitality, LLC |
| Savannah Hotel 20, LLC |
| Savannah Hotel 5711, LLC |
| Savannah Investors-H LLP |
| Savannah Lodging Associates |
| Savoy Bossier City Hotels, LLC |
| Savoy Hospitality, LLC |
| Sawgrass Hotel Partners |
| SB Hotel 2, LLC |
| SB Key West Owner VII, L.P. |
| SBCO-BREI Austin Operating Company, LLC |
| SBE Hotel Group, LLC |
| SBHC Private Equity IV, LLC |
| SBN Hospitality L.L.C. |
| SC Joplin 32, LLC |
| SCD HBV, LLC |
| Schaumburg Hotel Partners, LLC |
| Schaumburg Meacham Pointe, LLC |
| Schenectady Hotel, LLC |
| Schoolcraft Hospitality, LLC |
| Schwab Hotel Corporation |
| Scion Hotel Management LLC |
| Scott's Garden Hotel, Inc. |
| Scotto Princenton |
| Scottsboro Developments, LLC |
| Scottsburg Hospitality, LLC |
| Scranchris Hospitality, LP |
| SD Hotel Circle, LLC |
| SD Stadium Hotel, LLC |
| SDP Partners, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| Sea Harbor Hospitality LLP |
| Sea Wall Motor Lodge, Inc. |
| Seabrook Hospitality, LP |
| Seagrass Inn LLC |
| SEAL San Leandro, LLC |
| SEATAC Hotel Operator, LLC |
| Seattle Tower I, LLC |
| Seaview Hospitality LLC |
| Sedalia Properties, LLC |
| Select Hospitality, LLC |
| Selma Hotel Investors, LLC |
| Selma Thirty Thirty, LLC |
| Serco Land, LLC |
| Serene Hospitality, LLC |
| Seven Corners Hospitality, LLC |
| Seven West Irving Hospitality, LLC |
| SF Hotel Group, LLC |
| SF Hotel Investments LTD |
| SF Lodging Group, LLC |
| SG Group Holdco, LLC and SG984 LLC |
| SGB Management Inc. |
| SH Winston Cherry, LLC |
| Shackleford Crossing Properties, LLC |
| Shailesh V. Patel, Ramtirth S. Patel, Manisha S. Patel, Aseem S. Patel, Vasant U. Patel and Tarulata V. Patel |
| Shamin Hotels, Inc. |
| Shamin Hotels, LLC |
| Shan I, LLC |
| Shaner Hotel Group Limited Partnership |
| Shankra, LLC |
| Shanti Investments, Inc. |
| Sharbha Enterprises, LLC |
| Sharlands Hospitality, LLC |
| Shastri West Monroe, Inc. |
| Shawnee Inn, Inc. |
| Shayona 2007, Inc. |
| SHC Burbank LLC |
| Shelby Hospitality Management, Inc. |
| Shelton IV Hotel Equity, LLC |
| Shepperd Hotel Company, L.L.C. |
| Sheridan Properties, Inc. |
| Shihasi Union Centre, LLP |
| Shinn Addison Hospitality, Ltd. |
| Shinn Frisco Hospitality, Ltd. |
| Shinn Legacy Hospitality, Ltd. |
| Shinn Plano Hospitality, Ltd. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Shinn Shinn Spelman IV, L.L.C. |
| Shinn Stonebriar Hospitality, Ltd |
| Shirlington HHG Hotel Development, LP |
| Shiv Hospitality, LLC |
| SHIV INN, LLC and SHIVAM PROPERTIES, LLC |
| Shiv Krupa, LLC |
| Shiv Largo Hotel, LLC |
| Shiv S.I.L. Hotel, LLC |
| Shiva Group, L.L.C. |
| Shiva Hotels |
| Shiva Hotels, Inc. |
| Shivam Associates of Stockton Inc. |
| Shivam Hospitality Group, Inc. |
| Shivam of America, LLC |
| Shivam of Morristown |
| Shivam Properties, LLC |
| Shivaram, Inc.Shivaram, Inc. |
| Shivshambu, Inc. |
| SHP Hospitality, LLC |
| SHREE AVDHUT PARTNERSHIP, LTD |
| Shree Dav Partnership, LLC |
| Shree Gayatri, Inc. |
| Shree Gurudev Dutt, LLC |
| Shree Hari OHM Inc. of SAVNH |
| Shree Hospitality LLC |
| Shree II Siddhi Vinayak, LTD |
| Shree Keshav Hotel, LLC |
| Shree Mahalaxmi Investments, LLC |
| Shree Mahalaxmi MAA, LLC |
| Shree Narayan Hospitality, LLC |
| Shree Nathji, Inc. |
| Shree Ram Enterprises |
| Shree Ram Enterprises of Bossier, LLC |
| Shree Ram, LLC |
| Shree Sai Siddhi Chambersburg, LLC |
| Shree Sai Siddhi Wyomissing, LLC |
| SHREE SATYA SAI, LLC |
| Shree Swamiji 17Shree Swamiji, Inc. |
| Shree Tirupati Balaji, Inc. |
| Shree Vinayak, LLC |
| Shreya Management, Inc. |
| Shri Hari LLP |
| Shri Harikrishna Hospitality, Inc. |
| Shri Laxmi, Inc |
| SHRI SAI DEV. L.L.C. |

# Exhibit A to Hilton Worldwide Holdings, Inc.
# Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| SHRI SITARAM, INC.; DBA HAMPTON INN |
| SHRI SUDHA, LLC |
| Shrigi, Inc. |
| Shriji Flowood, LLC |
| Shriji Hospitality Rome, LLC |
| Shriji of Greensboro, LLC |
| Shriji of Raleigh, LLC |
| Shriji West Monroe, Inc. |
| Shrima, Inc. |
| Shuban, LLC |
| Shubert Hotel Associates |
| Shubh Hospitality, Inc. and Shiv LLC of Michigan |
| Shubh Hotels Bocs, LLC |
| Shubh Hotels PittsBurgh |
| Shular Companis, ETAL |
| Shyam-Ghanshyam Hopkinsville LLC |
| Siaram LLC |
| Sidney Hospitality, LLC |
| Sierra Land Group, Inc. |
| Sigma Hospitality Warminster LP |
| Sigma Hospitality, LLC |
| Sillect Hospitality, LLC |
| Silverwest-1 Northwoods (H) LLC |
| Silverwest-1 Schertz (H) LLC |
| Silverwest-I Inverness HW LLC |
| Silverwest-I Inverness LLC |
| Sioux City Lodging Partners LLC |
| Sioux City Motel Development, Inc. |
| SIVM Motel, Inc. Manmohan Patel |
| Six Points Hotel Partners, LLC |
| SJ Hospitality Inc. |
| SKCG 50 M LLC |
| Sky Hospitality, LLC |
| Slade Group, LLC |
| SLAH, LLC |
| SLAIR, LLC |
| SLC Airport Hotel Too, LLC |
| SLC Airport Lodging, LLC |
| SLO Lodging, LLC |
| SLO OPCO LLC |
| SM Investors LLC |
| SM Jim Miller, LLC |
| Small Street Hotels DC, LLC |
| Smallman Hotel Associates, L.P. |
| SMC-BHG JV, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| SMG Plymouth Meeting, LLC |
| SMG Warrington L.L.C. |
| Smital Corporation |
| Smith/Curry Hotel Group HH-Harris, LLC |
| Smith/Curry Hotel Group Kings Grant, LLC |
| Smith/Curry Hotel Group Manchester Village, LLC |
| Smith/Curry Hotel Group Pineville II, LLC |
| Smith/Curry Hotel Group Uptown, LLC |
| Smithfield Hotel, LLC |
| SML Hotel, LLC |
| Smyrna Hospitality Holding, LLC |
| SN & BC, LLC |
| SNB Hotels, Inc. |
| Sneads Ferry Ventures, LLC |
| Snowy Range Hotel Company, LLC |
| SNRE Chaparral I, LLC |
| SNRP West 37 LLC |
| Snyder Brickyard Hotel, LLC |
| Snyder Lodging Group, LLC |
| Soft Hotels, LLC |
| SOF-X HSS 2033 Bryant Road Opco, L.L.C. |
| SoHo 54, LLC |
| SOHO Jacksonville TRS LLC |
| SOHRAB, LTD. |
| SoJo Hotel Partners, LLC |
| Soma Lodging |
| Sonali Hotel Group, LLC |
| Sonoma Wine Country Hotel, LLC |
| Sonorous Five, L.L.C. |
| Sonorous One, L.L.C. |
| Sonorous Two, L.L.C. |
| Son-Rise Hotels IV, Inc. |
| SONTAG, Inc. |
| Soo Hotel, Inc. |
| Sotherly Hotels |
| South Asheville Hotel Associates Limited Partnership |
| South Asheville Hotel Associates, LLC |
| South Carolina Hotel, LLC |
| South Commonwealth Partners, LLC |
| South Park Hospitality, L.L.C. |
| South Pointe Hospitality |
| South Texas Hotels, LP |
| South Tulsa Hospitality, LLC |
| Southbury Operating Partners |
| Southeast Creekview Hotel Associates, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| Southeastern Investment PCB, LLC |
| Southern Lodging, LLC |
| Southfield Grand Hospitality, Inc. (Eff 11/15/05); Managed by A & M Hospitality, LLC |
| Southpark Hotel, LLC |
| SOUTHPOINTE HOTEL & CONFERENCE CENTER LP |
| Southport Hotel Company, L.L.C. |
| Southridge Hospitality LLC |
| Southside Hotel, LLC |
| Sovereign Hospitality of Little Rock, LLC |
| SP Management HIE/H (Cedar), LLC |
| Spar Enterprises LP |
| Spartans Rock, LLC |
| Spectrum Hospitality |
| Spectrum Hospitality VII, LLC |
| Spectrum Hotel Group |
| Spokane WV Hotel LLC |
| Sports Village Hospitality-Frisco, LLC |
| SPPR-Dowell TRS Subsidiary, LLC |
| Spring Hill Development, LLC |
| SpringBridge Development, LLC |
| SPRINGCREEK DEVELOPMENTS LLC |
| Springdale Hospitality, LLC |
| Springfield Holdings 2013 LLC |
| Springfield Welcome, LLC |
| Springwood Hospitality IV LP |
| SPS, Inc. |
| SREE Billy Graham Hotel LLC |
| SREE-TBM-Monroe, L.L.C. |
| SREH Sarasota, LLC |
| SREIT HI Knoxville OpCo, L.L.C. |
| SRI Galveston Hospitality LLC |
| SRI Hospitality & Resorts I LP |
| Sri Krishna Enterprises Inc. |
| SRI KRISHNA, LLC |
| Sri Ram Enterprises, Inc. |
| SRI SAI Ganesh LLC |
| Sriswami, Inc. |
| SRK Investments, Inc. |
| SRS Management Corporation |
| SRUTI HOSPITALITY, INC. |
| SSH TRS H LLC |
| SSN Newark Airport LLC |
| SSVR Motel Corp. |
| St. Charles Hospitality, LLC |
| St. Charles Hotel Associates, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| St. Cloud Lodging Associates, LLC |
| St. Cloud Lodging Group, LLC |
| St. George Hotel Holdings, LLC |
| St. George Hotel Partners, LLC |
| St. Paul Falcon Hotel, LLC |
| Stadium Lodging, LLC |
| Stagecoach Hotel Associates, LLC |
| Stanford Lake Hotel, Inc. |
| Staralliance Hotels, Inc. |
| Starkville Investment Co., LLC |
| State & Vine, LLC |
| State of Alabama |
| Statewide Realty Co. |
| Steeplechase Hospitality, LLC |
| Steeplechase Hotel, LLC |
| Stellar Hospitality Kentwood, LLC |
| Stellar Hospitality Novi LLC |
| Stellar Hospitality Sterling, LLC |
| Stellar Hospitality Van Dyke, LLC |
| Stephen B. Dickey |
| Sterling Hospitality, LLC |
| Stevens Creek Hospitality, LLC |
| Stewart Hotel Associates, LLC |
| STILLWATER HOSPITALITY, LLC |
| Stockton Hospitality LP |
| Stone Castle Corporation |
| Stonebridge Hospitality Partners, LP |
| Stonebridge-McWhinney, LLC |
| Stout Road Associates |
| Stow Hotel Associates, LLC |
| Strang Corp, Dolen Inc. |
| Strawplains Hotel Partners, LLC |
| Streetsboro Hotel, LLC |
| Stroud Hospitality, LLC |
| Studio Suites by Christopher, LTD. |
| Sudarshan Majmudar |
| Sudley Inn Partnership |
| Suenos Oklahoma City II, LLC |
| Suenos, LLC |
| Suffolk Lodging Partners, L.L.C. |
| Sugarloaf Hotel Partners, LLC |
| Suisun Hotel Operating Company, Inc |
| Suite Venture Associates, LLC |
| Suites L.P. |
| Summer Hill Management, LLC |

89

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Summer St. Hotel LLC |
| Summit Hotel Properties, LLC |
| Summit Hotel TRS 050, LLC |
| Summit Hotel TRS 062, LLC |
| Summit Hotel TRS 086, LLC |
| Summit Hotel TRS 087, LLC |
| Summit Hotel TRS 096, LLC |
| Summit Hotel TRS 101, LLC |
| Summit Hotel TRS 105, LLC |
| Summit Hotel TRS 110, LLC |
| Summit Hotel TRS 111, LLC |
| Summit Hotel TRS 113, LLC |
| Summit Hotel TRS 114, LLC |
| Summit Hotel TRS 116, LLC |
| Summit Hotel TRS 117, LLC |
| Summit Hotel TRS 129, LLC |
| Summit Hotel TRS 136, LLC |
| Summit Hotel TRS 142, LLC |
| Summit Hotel TRS 143, LLC |
| Summit Lodging Davis, LLC |
| Summit Lodging ESP, LLC |
| Summit TRS 118, LLC |
| Sun Coast Hospitality, LLC |
| Sun Hill Properties |
| Sun Hotel, LLC |
| Sun Quorum, L.L.C. |
| Sun River Hotel Group LC |
| SunBridge Hospitality, Inc. |
| Sunburst Development Company 2, Inc. |
| Sunchase Inn, LLC |
| Sunny Investment Properties, LLC |
| Sunnyland Land Corporation |
| Sunray Hospitality of Jennings, LLC |
| Sunray Hospitality of McComb, LLC |
| Sunray Hospitality of Thibodaux, LLC |
| Sunray Hospitality, LLC |
| Sunrise Hospitality |
| Sunrise Hospitality Airport, L.L.C |
| Sunrise Hospitality, Inc. |
| Sunshine Hospitality, LLC |
| Sunshine Inn LP |
| Sunsine, Inc. |
| Sunstone |
| Sunstone 42nd Street Lessee, Inc. |
| Sunstone Corporation |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Sunstone Hospitality Inc. |
| Sunstone St. Charles Lessee, Inc. |
| Sunterra |
| Sunterra Corporation |
| Sunway Nevada, LLC |
| Sunwest Investments, Inc. |
| Super Rajal LLC |
| Supreme Bright Amarillo II, LLC |
| Supreme Bright Amarillo III, LLC |
| Supreme Bright Dallas Subtenant, LLC |
| Supreme Bright Katy, LLC |
| Supreme Bright Longview, LLC |
| Supreme Bright Midland, LLC |
| Supreme Hospitaltiy, L.L.C. |
| Suraj Hospitality, LLC |
| Suraj Lodging Associates, LLP |
| Surya Hospitality, LLC |
| Surya, Inc |
| SUS Hospitality Investment, LLC |
| Sushil V. Mohinani |
| SVI Airport, LLC |
| SVSH LLC |
| Swami Hotels, LLC |
| SWANSBORO VENTURES, LLC |
| Sweet Home-Blend-All Associates, LLC |
| SWHS LLC |
| Swiss Hotel Leavenworth, LLC |
| SWOHX, LLC |
| Sycamore Downtown, LLC |
| Sycamore Harbison, LLC |
| Sycamore Hills LLC |
| Synergy Hospitality Moon, LLC |
| Synergy Hospitality Uniontown, LLC |
| Synergy Hotel Partners, LLC |
| Syracuse Lodging Ventures, LLC |
| T & R Development |
| T & R Development, Inc. |
| T Alliance One - Palm Springs, LLC |
| T.M.F. MOORESVILLE, LLC |
| Talisker Canyons (WA Dakota) LLC |
| Tallahassee Hotel Partners, LLC |
| Talmadge Properties, Inc. |
| Tampa East Hotel Holdings, LLC |
| Tampa Rollercoaster Hotels LLC |
| Tamz Hotels, Inc. |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Tander Properties, LLC |
| Tannex Development |
| Tannex Development Corp |
| Tara of Ballantyne LLC |
| Tara of Nashville, LLC |
| Tara SPK Hospitality LLC |
| Tarheel Lodging II, LLC |
| Tarheel Lodging, LLC |
| Tashi Hospitality, Inc. |
| TCB Hospitality, LLC |
| TCH Property LLC |
| Team Hospitality |
| Techno Lodging, LP |
| Tej Denville Hospitality, LLC |
| Tej Mt. Laurel Hospitality, LLC |
| Telephone Investments Inc. |
| Temecula HHG Hotel Development, LP |
| Temecula Lodging, LLC |
| Tempe Hotel Properties, LLC |
| Temple Sixty Forty, LLC |
| Ten Saints, LLC |
| Teri Meher, Inc. |
| Terrapin Glenwood 401, LLC |
| Terrapin NM Operator LLC |
| Terrapin Operator ABQ East, LLC |
| Terre Haute Hotel Partners, LLC |
| Texas Jai Shri Ram Hotel |
| Texoma Hospitality, Inc. |
| Thayer Lodging |
| Thayer Lodging - THI VI Portland Lessee LLC |
| The Bed Company of Rock Springs, LLC |
| The Bernstein Company, L.L.C. |
| The Buncher Co. |
| The Chang Family Trust Dated March 30, 1999 |
| The Grand Lodge Brian Head, LLC |
| The Hotel at Mirror Lake, LLC |
| The Inn at Saint Mary's Partners, LP |
| The Inn Group, L.L.C. |
| The K Group Hospitality, LLC |
| The Kessler Enterprises |
| The Le Family LLC |
| The OM Clackamas LLC |
| The Plaza Hotel Inc. |
| The Radiant Group, LLC |
| The Riggins Company |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| The Robert Dollar Building Associates, Ltd. |
| The Schahet Companies, Inc. |
| The Waterfront Hotel, LLC |
| Theoxenia LLC |
| THM SPE, LLC |
| Thomsen Family L.L.C. |
| Thor Norfolk Hotel LLC |
| Thor Palmer House Hotel, LLC |
| Thresher Square Hotel LLC |
| Tides Hospitality, LLC |
| Tilton Lodging, LLC |
| Timberline Hospitalities, LLC |
| Timberline Hospitality |
| Times Square Hotel Operating Lessee, LLC |
| Tinton Falls Lodging Realty, LLC |
| Tioga Hotel LLC |
| Titan Hospitality, LLC |
| Titan Hospitality, Ltd. |
| TJ & RM Larson, Inc. |
| TJ, LLC |
| TK Hotels Inc. |
| TMI of Manchester Opco, L.L.C. |
| TMI of Niles OPCO, L.L.C. |
| TMI of Willowbrook OPCO, L.L.C. |
| TMI-LA JV of Akron HS, LLC |
| TMP Bell Drive, LLC |
| TMS Gallup I, LLC |
| TNREF III Bravo Vail, LLC |
| Today's III, Inc. |
| Toledo Hotel Ventures, LLC |
| Tollway 121 Hotel, LP |
| Tomichi Management |
| Toole Properties, Inc. |
| Toringdon Hotel Partners, LLC |
| Torrey Suites LP |
| Town Center Hotel Partners, LLC |
| Town Creek Plaza |
| Townley Place Secaucus LLC |
| Townpark Hotel, LLC |
| TPG LA Commerce, LLC |
| TPH Investors, LLC |
| Tracy Holdings LLC (f/k/a G & T Enterprises L.L. |
| Tramlaw Motel Corp |
| Travel Choice, Inc. |
| Travelers Management |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Travelers Rest Enterpreises, Inc. |
| TRCF Redondo TOD, LLC |
| TRCF Redondo, LLC |
| Treasure Mountain Holdings, LLC |
| Treemont Capital Partners III, LP |
| Tres Amigos Properties, LLC |
| Tri States Development - Ellensburg, LLC |
| Tri States Development – Kent, LLC |
| Triad Hotels, LLC |
| Tri-City Hotel LLC |
| Trident Hotel Group, LLC |
| Trideva Hospitality, LLC |
| Trimark-Gilroy Hospitality LLC and Trimark-Park Place, LLC |
| Trimurti Corporation of Spring Lake |
| Trinity Restoration LLC |
| Triple J Enterprises, LLC |
| Triple P Properties, LLC |
| Tripp Snyder |
| Trisden Hospitality, LLC |
| Trishul Yemassee, LLC |
| Tri-Star Hotel Group, L.P. |
| Tristar Lodging, Inc. |
| Triumph Investment Group, LLC |
| Trivest Grand LLC |
| Trophy Lodging, Ltd. |
| Tropicana Las Vegas, Inc. |
| Troy Hotel Property LLC |
| TRR BAHIA MAR DELI, LLC |
| TRR BAHIA MAR F&B, LLC |
| TRS AUS Louis, LLC |
| TRS CHS Holiday, LLC |
| TRS LEX Lowry, LLC |
| TRS MCO Village, LLC |
| TRS MEM Southcrest, LLC |
| TRS Subsidiary, LLC |
| TRS TLH Magnolia, LLC |
| True Hotel Partners, LLC |
| True North Hotel Group, Inc. |
| Trussville Development LLC |
| Trussville Hospitality LLC |
| Trust Hotel Group, LLC |
| TRY-LA, Inc. |
| Tryst Hospitality, LLC |
| TT&C Hotel Group, LLC |
| TT2 BWI Hotel, LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Tucson East, LLC |
| Tucson Suites, LLC |
| Tudor Arms Master Subtenant LLC |
| Tullahoma Hospitality, LLC |
| Tulsa Hotel, LLC |
| Tulsa Lodging Inc. |
| Tulsa Motel Investments, Inc. |
| Tupelo Hotel Enterprise, LLC |
| Turf Parillo, LLC |
| Turf Saratoga South, LLC |
| Turf Suites Albany, LLC |
| Turf Western Ave., Inc. |
| Turkey Creek Hospitality, Inc. |
| Turkey Run Hotel Partners, LLC |
| Turnersville Hospitality, LLC |
| Turnpike Lodging |
| Tutwiler Hotel Holdings LLC |
| TWC Bay, LLC |
| TWC Hotel, LLC |
| Twin Cities Hospitality Partners, LLC |
| Twin Falls ATH2017, LLC |
| Twin Falls Hotel Management Inc. |
| Twin Peaks, LLC |
| TXHP Buda 2, L.L.C. |
| TXHP Decatur, L.L.C. |
| TXHP Longview 1, L.L.C. |
| TXHP Sweetwater, L.L.C. |
| TXHP Waco 1, L.L.C. |
| Tyvola Hospitality, Inc. |
| U.D.H. Management Corp. |
| U.S. Hospitality Management, LLC |
| U.S. Hospitality, LLC |
| U.S. Lodging, L.P. |
| U.S. REIF Jupiter N. Jefferson Fee, LLC |
| UAL PLAZA LLC |
| UHG LAX PROP, LLC |
| UJAS Santa Fe LLC |
| Umiya Hotel Venture LLC |
| UMN Hotel Owner LLC |
| Union City Hotel Management, LLC |
| Union Square Hotel LLC |
| Unique Hotels, LLC |
| UniQuest Hospitality, LLC |
| United Hospitality Corporation |
| United Investors Virginia, L.C. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Unity Hospitality LLC |
| Universal Award, Inc. |
| Universal Lodging, Inc. |
| University Development Group I |
| University of Houston-Conrad N. Hilton College of Hotel & Resturant Mgmt |
| UNIVERSITY OF NORTH CAROLINA |
| University Ventures, LLC |
| Uniwell Fresno Hotel, LLC |
| UofPenn |
| UPH Lakeside LP/UPH Partners |
| Urban Minneapolis Plymouth Tenant, LLC |
| Urban Minneapolis Suites Hotel, LLC |
| Urban Salt Lake Hotel Company, LLC |
| Urban Suites Management, LLC |
| Urmada Company, LLC |
| USH Master Tenant LLC |
| Uttam Topeka Hotel, LLC |
| V & S Property Management LLC |
| V&D Enterprises |
| Vail Summit Resorts, Inc |
| VAJYA, LLC |
| Valdosta Hotel Properties, LLC |
| Valley Hospitality LLC |
| Valley Lodging LLC |
| Valleydale Hospitality, LLC |
| Van Horn Lodging LLC |
| Vancouver Downtown Redevelopment Authority (Stephen Burdick) |
| Vancouver Hotel Investors LLC |
| Vandervert North, L.L.C. |
| VanEastland, LLC |
| VanSleep, LLC |
| Varin/Kenosha Hotel Partners, LLL/cand Wood Place/Kenosha Hotel, LLC |
| Varun Enterprises, Inc. |
| Vasant G. (Vince) Hari |
| Vasant G. Hari |
| Vasp Hospitality, LLC |
| Vasu Demla LLC |
| VBH Miracle Mile, LLC |
| Verotown LLC |
| VHRMR STILL, LLC |
| VHTR Austin, Ltd. |
| Victor Parkway Hotel OpCo, LLC |
| Victoria Affiliates, Ltd |
| Victoria Akshar Hotels, Inc. |
| Victoria Development Co. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| VIDHATA, L.L.C. |
| Vidhi Hotels, Ltd. |
| Viera Hospitality L.L.C. |
| VII-HII-Raritan Center Pkwy Opco, L.L.C. |
| VIII-HII Stetler Avenue, L.L.C. |
| VIII-HII Valley School Road, L.L.C. |
| VIII-HII-7 Hampton Court, L.L.C. |
| VIII-HII-Glastonbury Blvd., L.L.C. |
| Vikas Associates, LLC |
| Village Hotel Associates LLC |
| Village Lodging Associates |
| Village Park Hospitality, LLC |
| Villas of St Paul |
| Vinayaka Hospitality LLC |
| Vinayaka Hospitality Oakbrook LLC |
| Vinayaka Hospitality Westchester LLC |
| Vinca Enterprises |
| Vincennes Hotel Developers, LLC |
| Vine Street Hotel Partners, LLC |
| Vintage One, LLC |
| Vintel Hotel Parkway LLC |
| Vintel Hotel Spartanburg, LLC |
| VIP Liberty LLC |
| VIPA Hotels, Inc. |
| Viren S. Patel |
| Virendra Patel |
| Virginia Eastern Company |
| Virginia State Polytechnic Institute |
| Virginian Hotel, LLC |
| Visamo Hospitality, LLC |
| Vishal Hotel, LP |
| Vishnu I, LLC |
| Vishnu Inc |
| Vishram |
| Vision Atlanta Kennesaw, LLC |
| Vision Chattanooga 4th Street LLC |
| Vision Chattanooga Hamilton Place II, LLC |
| Vision Chattanooga Hamilton Place LLC |
| Vision Chestnut Hotel Group, LLC |
| Vision Cleveland II, LLC |
| Vision Cobb Place, LLC |
| Vision Decatur, LLC |
| Vision Downtown Chattanooga Partnership |
| Vision Hospitality Group, Inc.  [1] |
| Vision Hospitality, L.L.C. |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
| --- |
| Vision Hospitality, LLC |
| Vision Hotels LLC |
| Vision Memphis, LLC |
| Vision Nashville Cool Springs II, LLC |
| Vision Nashville Cool Springs, LLC |
| Vision Schererville II, LLC |
| Vision Tiftonia II, LLC |
| Vista Hotel Partners, LLC |
| Vista Hotel, Inc. |
| Vista Inn Glendale, LLC |
| Vista Myrtle Beach Hotel, LP |
| VISVAS II, a Texas General Partnership |
| Visvas II, LLC |
| Vital Hospitality LLC |
| Vivaana LLC |
| VMN Arkadelphia, LLC |
| VMV, L.L.C. |
| VRE Holding II, L.L.C., |
| W Nashville Hotel VII, G.P. |
| W.S. Atlantic LLC |
| W2005 New Century Hotel Portfolio, L.P. |
| W2005 Wyn Hotels, LP |
| W2007 Equity Inns Realty, L.P |
| Wabash 11th, LLC |
| Wabash Landing Hotel Associates, LLC |
| Wagon Point L.L.C. |
| WAL Lodging LLC |
| Waldolf Hotel Partners, LLC |
| Waldon Duke Lodging, LLC |
| Wall Street Hospitality, Ltd |
| Walter Properties, LLC (Walter Family Partnership) |
| Walton Boulevard Lodging, LLC |
| Waramaug Albuquerque G LLC |
| Waramaug Albuquerque W LLC |
| Warren Resorts Hotels, Inc. |
| Warren Superior Hospitality |
| Washington Hospitality, LLC |
| Washington Lodging, LLC |
| Washington PA Hotel, LP |
| Washington Road Hotel, LLC |
| Washington Square Hotel Holdings, LLC |
| Washington Square Property Investment LLC |
| Watauga Hospitality Associates, LLC |
| Waterbury Hospitality Group, LLC |
| Waterfront Lodging, Inc |

# Exhibit A to Hilton Worldwide Holdings, Inc.
# Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Waters Edge Lodging LLC |
| Waterton Skokie Hotel Property Company, L.L.C. |
| Watertown Lodging Associates, LLC |
| Watt Hotel LLC |
| Wausau Hospitality LLC |
| Wave Crest Oceanfront LLC |
| Wave Crest Resorts |
| WAX HOTELS, LLC |
| Wayne County Associates LLC |
| Wayne Lodging, LLC |
| WB Inn, LLC |
| WB Lodging LLC |
| WB-LCP Kuhio Owner, LLC - OPen date : 10/1/06 |
| WBW Hotel Lessee, LLC |
| WC II, LLC |
| WCP Computer Drive, L.L.C. |
| Welcome Fort Wayne LLC |
| Welcome Group 70, LLC |
| Welcome Group of Hospitality Inc. |
| Wellington E, LLC |
| Wellington Hospitality Ltd. |
| WELLS HOTEL, LLC |
| WenDBR, LLC |
| Wendover Hotel, Inc. |
| West Allis Hotel Ventures, LLC |
| West Ashley Ventures, LLC (Bennett Hofford) |
| West Bend Hotel Associates, LLC |
| West Coast Lodging Developers LLC |
| West Coast Lodging, LP |
| West Dodge Lodging Associates II, LLC |
| West Fargo Hospitality, LLC |
| West Jordan ATH2017, LLC |
| West Maui Vacation Partners |
| West Mobile Hotel, LLC |
| West Omaha Associates Hotel |
| West Point HIS, LLC |
| West Shore Holland, LLC |
| West Valley Hospitality LLC |
| West Valley Lodging Initiatives, LLC |
| West Volusia Hospitality, LLC |
| West Wasatch Hotels, LC |
| Westboy, L.L.C. (Boykin) |
| Westbury Hotel, LLC |
| Westdale Hotel Associates, LLC |
| Western Hospitality |

# Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
|---|
| Western Hospitality Group, LP |
| Western Hospitality LLC |
| Western Hotel Partners LLC |
| Westfall Hospitality, LLC |
| Westgate Center LLC |
| Westgate Hospitality, LLC |
| Weston Logan, Inc. |
| Westshore Hotel Owner LLC |
| Wexford Bayne Associates, Inc. |
| Weybosset Hotel, LLC |
| WF Hotel, Inc. |
| Whalebone LP. |
| Wharf 5 Hotel REIT LLC |
| WHG Turfway LLC |
| WHI - Pinedale, LLC |
| Whispering Hospitality LLC |
| White Diamond Hospitality LLC |
| White Flint Partners, Ltd. |
| White Marsh Holdings, LLC |
| White Rock Builders Supply |
| White Stone Station Hotel Associates, LLC |
| Whitefish Lodging Investors, LLC |
| WHR, LLC |
| Wichita Airport Hotel, LLC |
| Wichita Hotel Partners, LLC |
| Widewaters Bradenton, LLC |
| Widewaters Brittonfield II Erie Hotel Company, LLC |
| Widewaters EDR Solon Hotel Company, LLC |
| Widewaters New Castle Norwalk |
| WI-ERI Waco H. Property |
| Wig Properties LLC - Bell2 |
| Wilder Hospitality, L.L.C. |
| Willco IV Development, LLLP |
| Willco X Development, LLLP |
| Williamsburg Hotel Corporation |
| Williamsport Inn, LLC |
| Williams-Prattville Motels, Inc. |
| Williston Development Group, LLC |
| Willow Valley Associates |
| Willow Valley Associates, Inc. |
| Willowbrook Holdings, LLC |
| Wilmington Convention Hotel, LLC |
| Wilmington Hotel Group, LLC |
| Winchester Hotels, Inc. |
| Wincheter Hospitality, LLC |

**Exhibit A to Hilton Worldwide Holdings, Inc.**
**Certification of Interested Entities or Persons (L.R. 3-15)**

| Interested Entities or Persons |
|---|
| Windsor Hotel Group, LLC |
| Windwood - Florence, LLC |
| Windwood - Mobile, LLC |
| Windwood-Jasper, LLC |
| Windwood-Winfield, LLC |
| WingG, LLC |
| Win-River Hotel Corporation |
| Winston Jacksonville Fund, LLC |
| Wixom Inn & Suites, Inc. |
| WKS Shakopee LLC |
| W-LCP Alexandria VII, LLC |
| WM Hotel Group, LLC |
| WMH Enterprises, LLC |
| Woburn Hotel Operator, LLC |
| Woburn Lodging LLC |
| Wolfchase Hospitality, Inc. |
| Wood Development Inc. |
| Woodbine Legacy/815 14th DC Owner, LLC |
| Woodbine Legacy/Park Cities Owner, LLC |
| Woodbine Legacy/Playa Owner, LLC |
| Woodbridge Hospitality |
| Woodbridge Hotel Associates |
| Woodcrest New Albany LP |
| Woodheaven Enterprises Inc. |
| Woodinville Hotel Investors L.L.C. |
| Woodlands Plaza Hotel Limited Partnership |
| Worcester Hospitality Group, LLC |
| Wortham Hospitality, Ltd |
| WPAX, LTD |
| WPB Dugout Hotel LLC |
| WPHI, LLC |
| WPS LV Hotel, LLC |
| WPS Novi, LLC |
| WPS Perimeter LLC |
| WPS Schaumburg, LLC |
| WPS Wood Dale, LLC |
| WRLP Appleton, LLC |
| WRLP Brookfield, LLC |
| WRLP West Des Moines, LLC |
| WRSJG, LLC |
| WS CE Resoort Owner, LLC |
| W-S NOLA Hotel Holdings VII, L.L.C. |
| W-S NOLA HOTEL VIII, L.L.C. |
| WVA-FSH4, LP |
| W-W Madison Owner VIII LLC |

## Exhibit A to Hilton Worldwide Holdings, Inc.
## Certification of Interested Entities or Persons (L.R. 3-15)

| Interested Entities or Persons |
| --- |
| WWL DHOTEL INVESTORS, LLC |
| Wyche Oak Park Apartments, Inc. (T. M. Mian) |
| Wyndham |
| Wynne Building Corporation |
| Wyoming Hospitality, Inc. |
| Wyoming Hotel Holdings, LLC |
| X Fund Properties LLC |
| Xeonic Investment Group - Jatin Gopaul |
| XHR Atlanta Peachtree TRS LLC |
| Yagnapurush, LLC |
| Yampa Hotel Owner LLC |
| Yardley Hospitality Holdings LLC |
| Yarrow Resort TRS, LLC |
| Yoder Inn Group |
| Yogesh "Chris" Patel |
| Yogi Corporation (Viren S. Patel) |
| Yogi Hotel Group, LLC |
| Yogi Monroe, Inc. |
| Yogi Motel, Inc. |
| Yogiji Inc. |
| YOR Investments, LLC |
| Yorkmont Road Hotel Holdings, LLC |
| Yorkville Hospitality LLC |
| Youngstown Hospitality, LLC |
| Youngstown Stambaugh Holdings, LLC |
| Yuma One LP |
| ZAC Sebring II, LLC |
| Zenith Asset Company II, LLC |
| Zenith Asset Company, LLC |
| Zenith Management Company |
| ZH Airport Hotel, LLC |
| ZH Landmark Center Hotel, LLC |